*Form PL246* (3/23)

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: | ) | |
|     Stream TV Networks, Inc. | ) | Case No. 23−10763−amc |
| | ) | |
| | ) | |
|     Technovative Media, Inc. | ) | Chapter: 11 |
| | ) | |
|     Debtor(s). | ) | Civil Case Number. 24−2727 |

## CERTIFICATE OF APPEAL FROM
## ORDER OF THE BANKRUPTCY JUDGE DATED June 6, 2024
## AND ENTERED ON THE DOCKET June 7, 2024

I, Timothy B. McGrath, Clerk of the United States Bankruptcy Court, Eastern District of Pennsylvania, herewith electronically transmit the record on appeal filed on June 20, 2024 and certify that the above proceeding was properly before the Honorable Bankruptcy Judge Ashely M. Chan.

Date: July 18, 2024

For The Court

Timothy B. McGrath
Clerk of Court

Parties/Counsel of Record:
Andrew DeMarco Esq.
Devlin Law Firm LLC
1526 Gilpin Avenue
Wilmington, DE 19806
Counsel for Appellant/Rembrandt 3D Holding Ltd.

Rafael X. Zahralddin Esq.
Sean Brennecke Esq.
Lewis Brisbois Bisgaard & Smith, LLP
500 Delaware Avenue, Ste. 700
Wilmington, De 19801
Counsel for the Debtor Stream TV Networks &
Technovative Media, Inc.

Scott D. Cousins Esq.
1201 Orange Street
P.O. Box 491
Wilmington, DE 19899−0391
Counsel for Debtor, Stream TV Networks, Inc. &
Technovative Media, Inc.

Bennett G. Fisher
Lewis Brisbois Bisgaard & Smith LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
Counsel for Debtor Stream TV Networks, Inc. &
Technovative Media, Inc.

Michael D. Vagnoni
Obermayer Rebmann Maxwell & Hippel LLP
1500 Market Street, Suite 3400

Philadelphia, PA 19102
Counsel for Debtor Stream TV Networks, Inc. &
Technovative Media, Inc.

Andrew J. Belli
Coren & Ress, PC
2001 Market Street
Suite 3900
Philadelphia, PA 19103
Counsel for Trustee William A. Homony

Steven M. Coren & Ress, P.C.
Kaufman, Coren & Ress, P.C.
Two Commerce Square, Suite 3900
2001 Market Street
Philadelphia, PA 19103−2713
Counsel for Trustee William A. Homony

Micahel D. Vagnoni
Obermayer Rebmann Maxwell & Hippel LLP
Centre Square West
1500 Market Street, Suite 3400
Philadelphia, PA 19102
Counsel for Trustee William A. Homony

Donald N. David Esq.
Akerman LLP
1251 Avenue of the Americas
37th Floor
New York, NY 10020
Counsel for Creditor Visual Semiconductor, Inc.

R. Adam Swick
Akerman LLP
500 West 5th Street, Suite 1210
Austin, TX 78701
Counsel for Creditor Visual Semiconductor, Inc.

John H. Thommpson Esq.
Akerman LLP
750 Ninth Street, N.W. 750
Washington D.C. 20001
Counsel for Creditor Visual Semiconductor, Inc.

WILLIAM A. HOMONY
MILLER COFFEY TATE LLP
1628 JOHN F. KENNEDY BLVD STE 950
PHILADELPHIA, PA 19103

**United States Trustee**
**Office of the United States Trustee**
**Robert NC Nix, Sr.**
**Federal Building**
**900 Market Street, Suite 320**
**Philadelphia, PA 19107**

**PlnDue, JNTADMN, LEAD, MEDIATION, JMDC, APPEAL**

# U.S. Bankruptcy Court
## Eastern District of Pennsylvania (Philadelphia)
## Bankruptcy Petition #: 23−10763−amc

|  |  |
|---|---|
| *Assigned to:* Chief Judge Ashely M. Chan | *Date filed:* 03/15/2023 |
| Chapter 11 | *341 meeting:* 05/05/2023 |
| Voluntary | *Deadline for filing claims:* 05/24/2023 |
| Asset | *Deadline for filing claims (govt.):* 09/11/2023 |

**Debtor**
**Stream TV Networks, Inc.**
2009 Chestnut Street
3rd Floor
Philadelphia, PA 19103
PHILADELPHIA−PA
Tax ID / EIN: 27−1224092

represented by **VINCENT F. ALEXANDER**
Shutts & Bowen LLP
201 East Las Olas Blvd.
Suite 2200
Fort Lauderdale, FL 33301
954−524−5505
Fax : 954−524−5506
Email: valexander@shutts.com
*TERMINATED: 11/01/2023*

**SEAN M. BRENNECKE**
Lewis Brisbois Bisgaard & Smith, LLP
500 Delaware Avenue, Suite 700
Wilmington, DE 19801
(302) 985−6009
Fax : (302) 985−6001
Email: Sean.Brennecke@lewisbrisbois.com

**SCOTT D. COUSINS**
1201 Orange Street
P.O. Box 491
Wilmington, DE 19899−0391
(302) 571−6600

**BENNETT G. FISHER**
Lewis Brisbois Bisgaard & Smith LLP
24 Greenway Plaza, Suite 1400
Houston, TX 77046
(346) 241−0495
Fax : (713) 759−6830
Email: Bennett.Fisher@lewisbrisbois.com

**MICHAEL D. VAGNONI**
Obermayer Rebmann Maxwell & Hippel
LLP
Centre Square West
1500 Market Street, Suite 3400
Philadelphia, PA 19102
(215) 665−3066
Fax : (215) 665−3165
Email: michael.vagnoni@obermayer.com

**RAFAEL X. ZAHRALDDIN**
Lewis Brisbois
500 Delaware Avenue

1

Ste 700
Wilmington, DE 19801
302−985−6004
Email: Rafael.Zahralddin@lewisbrisbois.com

*Debtor*
**Technovative Media, Inc.**
2009 Chestnut Street
3rd Floor
Philadephia, PA 19103
PHILADELPHIA−PA
Tax ID / EIN: 45−4345015

represented by **SCOTT D. COUSINS**
(See above for address)

**MICHAEL D. VAGNONI**
(See above for address)

**RAFAEL X. ZAHRALDDIN**
(See above for address)

*Trustee*
**WILLIAM A. HOMONY**
MILLER COFFEY TATE LLP
1628 JOHN F. KENNEDY BLVD STE 950
PHILADELPHIA, PA 19103
610−986−5375

represented by **ANDREW J. BELLI**
Coren & Ress, PC
2001 Market Street
Suite 3900
Philadelphia, PA 19103
215−735−8700
Fax : 215−735−5170
Email: abelli@kcr−law.com

**STEVEN M. COREN**
Coren & Ress, P.C.
2001 Market Street
Two Commerce Square
Suite 3900
Philadelphia, PA 19103
215−735−8700
Fax : 215−735−5170
Email: scoren@kcr−law.com

**MICHAEL D. VAGNONI**
(See above for address)

*U.S. Trustee*
**United States Trustee**
Office of United States Trustee
Robert N.C. Nix Federal Building
900 Market Street
Suite 320
Philadelphia, PA 19107
(215)597−4411

represented by **KEVIN P. CALLAHAN**
DOJ−Ust
Robert N.C. Nix Federal Building
900 Market Street
Ste. 320
Philadelphia, PA 19107
215−597−4411
Email: kevin.p.callahan@usdoj.gov

**JOHN HENRY SCHANNE**
DOJ−Ust
Office of The United States Trustee
Robert N.C. Nix Federal Building
900 Market Street, Suite 320
Philadelphia, PA 19107
202−934−4154
Email: John.Schanne@usdoj.gov

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 03/15/2023 | | 1 | Chapter 11 Voluntary Petition for Non−individual. Fee Amount $1738 Filed by Stream TV Networks, Inc.. Chapter 11 Plan due by 07/13/2023. Government Proof of Claim Deadline: 09/11/2023. Matrix List of Creditors due 03/22/2023. SSN − Form B121 /Tax ID due 03/22/2023. |

2

| | | | |
|---|---|---|---|
| | | | (ZAHRALDDIN, RAFAEL) (Entered: 03/15/2023) |
| 03/15/2023 | | | Receipt of Voluntary Petition (Chapter 11)( 23–10763) [misc,volp11a] (1738.00) Filing Fee. Receipt number A24783690. Fee Amount $1738.00. (re: Doc# 1) (U.S. Treasury) (Entered: 03/15/2023) |
| 03/15/2023 | | 2 | Declaration re: *Statement of Qualification as Complex Chapter 11 Case* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)1). (ZAHRALDDIN, RAFAEL) (Entered: 03/15/2023) |
| 03/15/2023 | | 3 | Corporate Resolution Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. . (R., Donna) (Entered: 03/16/2023) |
| 03/15/2023 | | 4 | Chapter 11 or Chapter 9 Cases Non–Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders. Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. . (R., Donna) (Entered: 03/16/2023) |
| 03/15/2023 | | 5 | Statement of Corporate Ownership filed. Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. . (R., Donna) (Entered: 03/16/2023) |
| 03/15/2023 | | 6 | Declaration Under Penalty of Perjury for Non–individual Debtors Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. . (R., Donna) (Entered: 03/16/2023) |
| 03/16/2023 | | 7 | Order Entered the debtor having failed to file or submit with the petition all of the documents required by Fed. R. Bankr.P.1007, It is hereby ORDERED that this case **MAY BE DISMISSED WITHOUT FURTHER NOTICE** if the documents listed are not filed by deadlines listed: Atty Disclosure Statement due 3/29/2023. Matrix List of Creditors due 3/22/2023. Schedule A due 3/29/2023. Schedule B due 3/29/2023. Schedule D due 3/29/2023. Schedule E/F due 3/29/2023. Schedule G due 3/29/2023. Schedule H due 3/29/2023. Statement of Financial Affairs due 3/29/2023. Statistical Summary of Certain Liabilities Form B206 due 3/29/2023. List of Equity Security Holders due 3/29/2023. Any request for an extension of time must be filed prior to the expiration of the deadlines listed. (R., Donna) (Entered: 03/16/2023) |
| 03/16/2023 | | 8 | ENTRY OF APPEARANCE AND REQUEST FOR NOTICES, pursuant to Federal Bankruptcy Rules 2002 and 9010, JOHN HENRY SCHANNE hereby appears in this matter on behalf of the United States trustee for Region 3, and demands that all notices, motions, etc., given or required to be given in this case, and that all papers, etc., served in this case, be given to and served upon me at the address listed on this case party list. Filed by JOHN HENRY SCHANNE on behalf of United States Trustee. (SCHANNE, JOHN) (Entered: 03/16/2023) |
| 03/16/2023 | | 9 | ENTRY OF APPEARANCE AND REQUEST FOR NOTICES, pursuant to Federal Bankruptcy Rules 2002 and 9010, KEVIN P. CALLAHAN hereby appears in this matter on behalf of the United States trustee for Region 3, and demands that all notices, motions, etc., given or required to be given in this case, and that all papers, etc., served in this case, be given to and served upon me at the address listed on this case party list. Filed by KEVIN P. CALLAHAN on behalf of United States Trustee. (CALLAHAN, KEVIN) (Entered: 03/16/2023) |
| 03/17/2023 | | 10 | |

3

| | | | |
|---|---|---|---|
| | | | Motion to Appear pro hac vice on behalf of VINCENT F. ALEXANDER Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit CERTIFICATION OF VINCENT F. ALEXANDER # 2 Exhibit ORDER GRANTING MOTION FOR ADMISSION PRO HAC VICE OF VINCENT F. ALEXANDER) (ZAHRALDDIN, RAFAEL) (Entered: 03/17/2023) |
| 03/18/2023 | | 11 | Notice of Appearance and Request for Notice by Steven Caponi Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 03/18/2023) |
| 03/18/2023 | | 12 | Motion to Appear pro hac vice on behalf of Margaret R. Westbrook, Esquire Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement of Margaret R. Westbrook, Esquire) (Caponi, Steven) (Entered: 03/18/2023) |
| 03/18/2023 | | 13 | Motion to Appear pro hac vice on behalf of Aaron S. Rothman, Esquire Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement of Aaron S. Rothman, Esquire) (Caponi, Steven) (Entered: 03/18/2023) |
| 03/18/2023 | | 14 | Motion to Appear pro hac vice on behalf of Jonathan N. Edel, Esquire Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement of Jonathan N. Edel, Esquire) (Caponi, Steven) (Entered: 03/18/2023) |
| 03/18/2023 | | 15 | BNC Certificate of Mailing – Voluntary Petition. Number of Notices Mailed: (related document(s) (Related Doc # 7)). No. of Notices: 1. Notice Date 03/18/2023. (Admin.) (Entered: 03/19/2023) |
| 03/20/2023 | | | Receipt Number APAEDC–16569903, Fee Amount $40.00 (related document(s)12). (R., Donna) (Entered: 03/20/2023) |
| 03/20/2023 | | | Receipt Number APAEDC–16569905, Fee Amount $40.00 (related document(s)13). (R., Donna) (Entered: 03/20/2023) |
| 03/20/2023 | | | Receipt Number APAEDC–16569907, Fee Amount $40.00 (related document(s)14). (R., Donna) (Entered: 03/20/2023) |
| 03/20/2023 | | 16 | Emergency Motion for Relief from Stay . Fee Amount $188.00, Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order Order Granting Motion of Hawk Investment Holdings Ltd. for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code # 2 Proposed Order Order Granting Expedited Hearing # 3 Declaration of Steven L. Caponi # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J # 14 Exhibit K # 15 Exhibit L # 16 Exhibit M # 17 Exhibit N # 18 Exhibit O # 19 Exhibit P # 20 Exhibit Q # 21 Certificate of Service) (Caponi, Steven) (R., Donna). (Entered: 03/20/2023) |
| 03/20/2023 | | | Receipt of Motion for Relief From Stay( 23–10763–mdc) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A24792212. Fee Amount $ 188.00. (re: Doc# 16) (U.S. Treasury) (Entered: 03/20/2023) |
| 03/20/2023 | | 17 | Order Granting Motion To Appear pro hac vice of Margaret Westbrook (Related Doc # 12) (R., Donna) (Entered: 03/20/2023) |

4

| | | | |
|---|---|---|---|
| 03/20/2023 | | 18 | Order Granting Motion To Appear pro hac vice of Aaron Rothman (Related Doc # 13) (R., Donna) (Entered: 03/20/2023) |
| 03/20/2023 | | 19 | Order Granting Motion To Appear pro hac vice Jonathan N. Edel (Related Doc # 14) (R., Donna) (Entered: 03/20/2023) |
| 03/20/2023 | | 20 | Motion to Expedite Hearing (related documents Motion for Relief From Stay) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel) (related document(s)16) . (Attachments: # 1 Proposed Order) (J., Randi) (Entered: 03/21/2023) |
| 03/21/2023 | | 21 | Order Granting Motion Expedite Hearing (Related Doc # 20) In Re: (16 Motion for Relief From Stay) Hearing scheduled 3/22/2023 at 01:30 PM at Philadelphia Telephone Hearing. The number to call into the court is 877−336−1828 access code 7855846. (J., Randi) (Entered: 03/21/2023) |
| 03/21/2023 | | 22 | Certificate of Service Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)21). (Caponi, Steven) (Entered: 03/21/2023) |
| 03/21/2023 | | 23 | Motion to Appear pro hac vice on behalf of Megan E. OConnor Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement of Megan E. OConnor) (Caponi, Steven) (Entered: 03/21/2023) |
| 03/21/2023 | | 24 | Order Vacating Order dated March 21, 2023(related document(s)21). (D., Virginia) (Entered: 03/21/2023) |
| 03/21/2023 | | | Receipt Number APAEDC−16574278, Fee Amount $40.00 (related document(s)23) Motion to appear Pro Hace Vice on behalf of MEGAN E.OCONNOR. (D., Virginia) (Entered: 03/21/2023) |
| 03/21/2023 | | | Receipt Number APAEDC−16573789, Fee Amount $40.00 (related document(s)10) Motion to Appear pro hac vice on behalf of VINCENT F. ALEXANDER. (J., Randi) (Entered: 03/21/2023) |
| 03/21/2023 | | 25 | Amended Order Scheduling EXPEDITED Hearing re:16 Emergency Motion for Relief from Stay . Fee Amount $188.00, Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel).1. A status conference scheduled 3/22/2023 at 01:30 PM at Philadelphia Telephone Hearing.The number to call into the court is 877−336−1828 Access Code 7855846 . 2. Service of this Order and Motion must be made by 3:00 PM today March 21, 2023, by telephonic and/or electronic means, and a certificate of service is to be filed. (D., Virginia) (Entered: 03/21/2023) |
| 03/21/2023 | | 26 | Certificate of Service Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)25). (Caponi, Steven) (Entered: 03/21/2023) |
| 03/21/2023 | | 27 | Motion for Joint Administration Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order) (ZAHRALDDIN, RAFAEL) (Entered: 03/21/2023) |
| 03/22/2023 | | 28 | Response to Motion for Relief From Stay filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc. (related document(s)16). (ZAHRALDDIN, RAFAEL) (Entered: 03/22/2023) |

| | | | |
|---|---|---|---|
| 03/22/2023 | | 29 | Status Conference Held on (16) Emergency Motion for Relief from Stay . Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel) – Counsel to schedule the Motion for relief for 4/19/23 @ 11:30 a.m./ 4/5 for response and 4/14 for a reply (G., Eileen) (Entered: 03/22/2023) |
| 03/22/2023 | | 30 | Declaration Under Penalty of Perjury for Non–individual Debtors *Creditor Matrix* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/22/2023) |
| 03/22/2023 | | 44 | Matrix List of Creditors Filed. Number of pages filed: 14, Filed by VINCENT F. ALEXANDER on behalf of Stream TV Networks, Inc. . (R., Donna) (Entered: 03/27/2023) |
| 03/23/2023 | | 31 | Notice of (related document(s): 16 Emergency Motion for Relief from Stay . Fee Amount $188.00,) Filed by Hawk Investment Holdings Ltd.. Hearing scheduled 4/19/2023 at 11:00 AM at Courtroom #2. (Caponi, Steven) (Entered: 03/23/2023) |
| 03/23/2023 | | 32 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 17)). No. of Notices: 2. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/23/2023 | | 33 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 18)). No. of Notices: 2. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/23/2023 | | 34 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 19)). No. of Notices: 2. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/23/2023 | | 35 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 21)). No. of Notices: 1. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/23/2023 | | 36 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 24)). No. of Notices: 1. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/23/2023 | | 37 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 25)). No. of Notices: 1. Notice Date 03/23/2023. (Admin.) (Entered: 03/24/2023) |
| 03/24/2023 | | 38 | Notice of Appearance and Request for Notice by DAVIS LEE WRIGHT Filed by DAVIS LEE WRIGHT on behalf of SLS Holdings VI, LLC. (WRIGHT, DAVIS) (Entered: 03/24/2023) |
| 03/24/2023 | | 39 | Motion to Appear pro hac vice on behalf of Catherine Guastello Allen Filed by SLS Holdings VI, LLC Represented by DAVIS LEE WRIGHT (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement) (WRIGHT, DAVIS) (Entered: 03/24/2023) |
| 03/24/2023 | | 40 | Motion to Appear pro hac vice on behalf of Brittany S. Ogden Filed by SLS Holdings VI, LLC Represented by DAVIS LEE WRIGHT (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement) (WRIGHT, DAVIS) (R., Donna). (Entered: 03/24/2023) |
| 03/24/2023 | | 41 | |

6

| | | | |
|---|---|---|---|
| | | | Motion to Appear pro hac vice on behalf of Sargina Desargones Filed by SLS Holdings VI, LLC Represented by DAVIS LEE WRIGHT (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement) (WRIGHT, DAVIS) (Entered: 03/24/2023) |
| 03/26/2023 | | 43 | Order Granting Motion To Appear pro hac vice of Vincent F. Alexander (Related Doc # 10) (Entered: 03/27/2023) |
| 03/27/2023 | | 42 | Meeting of Creditors. 341(a) meeting to be held on 5/5/2023 at 10:00 AM at ALTERNATE TELEPHONIC CONFERENCE (For Trustee Use Only). Proofs of Claims due by 5/24/2023. Government Proof of Claim Deadline: 09/11/2023. (MILLER, NANCY) (Entered: 03/27/2023) |
| 03/27/2023 | | | Receipt Number APAEDC−16585304, Fee Amount $40.00 (related document(s)41). (R., Donna) Modified on 3/27/2023 (R., Donna). (Entered: 03/27/2023) |
| 03/27/2023 | | | Receipt Number APAEDC−16585279, Fee Amount $40.00 (related document(s)40). (R., Donna) (Entered: 03/27/2023) |
| 03/27/2023 | | | Receipt Number APAEDC−16585223, Fee Amount $40.00 (related document(s)39). (R., Donna) (Entered: 03/27/2023) |
| 03/28/2023 | | 45 | Order Granting Motion to Appear pro hac vice on behalf of Catherine Guastello Allen Filed by SLS Holdings VI, LLC (Related Doc # 39) (G., Jeanette) (Entered: 03/28/2023) |
| 03/28/2023 | | 46 | Order Granting Motion to Appear pro hac vice on behalf of Brittany S. Ogden Filed by SLS Holdings VI, LLC (Related Doc # 40) (G., Jeanette) (Entered: 03/28/2023) |
| 03/28/2023 | | 47 | Order Granting Motion to Appear pro hac vice on behalf of Sargina Desargones Filed by SLS Holdings VI, LLC (Related Doc # 41) (G., Jeanette) (Entered: 03/28/2023) |
| 03/28/2023 | | 48 | Declaration re: *Declaration Of Mathu Rajan In Support Of Stream Tv Networks, Inc. And Technovative Media, Inc. Chapter 11 Petition, Supporting Emergency Relief, And First Day Motions* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit A − Debtor's Patent Portfolio # 2 Exhibit B − Debtors MPL Optical Bonding Equipment # 3 Exhibit C − Joint Marketing Agreement between Debtor and BOE # 4 Exhibit D − Automotive Display Co−Development Agreement # 5 Exhibit E − Corporate Organizational Chart # 6 Exhibit F − Hawk Conversion Agreement # 7 Exhibit G − SLS Conversion Agreement # 8 Exhibit H − Securities and Exchange Comm In the Matter of Shadron L. Stastney # 9 Exhibit I − Overview of Shadron L. Stastney Lawsuits # 10 Exhibit j − Financial Conduct Authority Statement # 11 Exhibit K − Chancery Court October Opinion # 12 Exhibit L − Employment offers from Stastney to Stream Employees # 13 Exhibit M − Strategic Cooperation Agreement with ToJoy # 14 Exhibit N − WhatsApp Communications # 15 Exhibit O − Omnibus Agreement # 16 Exhibit P − Letter Agreement # 17 Exhibit Q − SeeCubic, Inc. Private Placement Memo # 18 Exhibit R − Stream TV Networks, Inc. Third Amended and Restated Cert of Inc. # 19 Exhibit S − Delegation of Authority Letter # 20 Exhibit T − Communication from Kabacinski # 21 Exhibit U − Chancery Court Preliminary Injunction Order # 22 Exhibit V − Chancery Court Opinion December 2020 # 23 Exhibit W − Email Communication between Stastney and Google # 24 Exhibit X − Chancery Court Partial Final Judgment # 25 Exhibit Y − Delaware Supreme Court En Banc Opinion # |

| | | | |
|---|---|---|---|
| | | | 26 Exhibit Z – Delaware Supreme Court Mandate # 27 Exhibit AA – Chancery Court Order Granting Temporary Restraining Order # 28 Exhibit BB – Chancery Court Order Granting Partial Final Judgment # 29 Exhibit CC – Chancery Court Hawk Opening Brief and Motion for Injunctive Relief # 30 Exhibit DD – Chancery Court Status Quo Order # 31 Exhibit EE – Promissory Note Between SeeCubic, Inc. and B.V.) (ZAHRALDDIN, RAFAEL) (Entered: 03/28/2023) |
| 03/28/2023 | | 49 | Emergency Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Purchase Agreement # 2 Exhibit B – Bonding Equipment Photos # 3 Proposed Order Proposed Order Scheduling Hearing on Debtors' Emergency Motion to Enforce Automatic Stay) (ZAHRALDDIN, RAFAEL) (Entered: 03/28/2023) |
| 03/29/2023 | | 50 | Order Granting Motion To Appear pro hac vice of Megan E .O'Connor as counsel for the Creditor Hawk Investment Holdings Ltd (Related Doc # 23) (R., Donna) (Entered: 03/29/2023) |
| 03/29/2023 | | 51 | Statistical Summary of Certain Liabilities Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 52 | Schedule A/B Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 53 | Schedule D – Creditors Who Hold Claims Secured by Property Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 54 | Schedule E/F: Creditors Who Have Unsecured Claims Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 55 | Schedule G – Executory Contracts and Unexpired Leases Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 56 | Schedule H – Your Codebtors Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 57 | Statement of Financial Affairs for Non–Individual Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 58 | Equity Security Holders Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 59 | Disclosure of Compensation of Attorney for Debtor in the amount of 50,000.00 Debtor Stream TV Networks, Inc. Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/29/2023) |
| 03/29/2023 | | 60 | BNC Certificate of Mailing – Meeting of Creditors. Number of Notices Mailed: (related document(s) (Related Doc # 42)). No. of Notices: 168. |

| | | | |
|---|---|---|---|
| | | | Notice Date 03/29/2023. (Admin.) (Entered: 03/30/2023) |
| 03/29/2023 | | 61 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 43)). No. of Notices: 2. Notice Date 03/29/2023. (Admin.) (Entered: 03/30/2023) |
| 03/30/2023 | | 62 | Declaration Under Penalty of Perjury for Non–individual Debtors Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 03/30/2023) |
| 03/31/2023 | | 63 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 45)). No. of Notices: 7. Notice Date 03/31/2023. (Admin.) (Entered: 04/01/2023) |
| 03/31/2023 | | 64 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 46)). No. of Notices: 8. Notice Date 03/31/2023. (Admin.) (Entered: 04/01/2023) |
| 03/31/2023 | | 65 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 47)). No. of Notices: 9. Notice Date 03/31/2023. (Admin.) (Entered: 04/01/2023) |
| 03/31/2023 | | 66 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 50)). No. of Notices: 3. Notice Date 03/31/2023. (Admin.) (Entered: 04/01/2023) |
| 04/03/2023 | | 67 | Notice of Appearance and Request for Notice by JENNIFER R. HOOVER Filed by JENNIFER R. HOOVER on behalf of Trans World International, LLC, IMG Media Limited. (HOOVER, JENNIFER) (Entered: 04/03/2023) |
| 04/03/2023 | | 68 | Notice of Appearance and Request for Notice by ANDREW PETER DEMARCO Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd.. (DEMARCO, ANDREW) (Entered: 04/03/2023) |
| 04/03/2023 | | 69 | Declaration re: *of Christopher A. Michaels in Opposition of Hawk Emergency Motion for Relief from the Automatic Stay (Dkt. No. 16)* Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd. (related document(s)16). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (DEMARCO, ANDREW) (Entered: 04/03/2023) |
| 04/03/2023 | | 70 | Motion to Approve Authorizing and Approving the Employment and Retention of Lewis Brisbois Bisgaard & Smith LLP Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit Declaration of Rafael X. Zahralddin–Aravena # 2 Proposed Order) (ZAHRALDDIN, RAFAEL) (Entered: 04/03/2023) |
| 04/03/2023 | | 71 | Notice of (related document(s): 70 Motion to Approve Authorizing and Approving the Employment and Retention of Lewis Brisbois Bisgaard & Smith LLP) Filed by Stream TV Networks, Inc.. Hearing scheduled 5/3/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 04/03/2023) |
| 04/03/2023 | | 72 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)71, 70). (ZAHRALDDIN, RAFAEL) (Entered: 04/03/2023) |

| 04/05/2023 | | 73 | Order Scheduling Hearing re:49 Emergency Motion Entry of an Order Enforcing the Automatic Stay and for Sanctions for Willful Stay Violation filed by Debtor Stream TV Networks, Inc.. Hearing scheduled 4/12/2023 at 11:30 AM at Philadelphia Telephone Hearing. (R., Donna) (Entered: 04/05/2023) |
| 04/05/2023 | | 74 | Notice of (related document(s): 49 Emergency Motion For Sanctions for Violation of the Automatic Stay ) Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 04/05/2023) |
| 04/05/2023 | | 75 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc (related document(s)74, 49, 73). (ZAHRALDDIN, RAFAEL) (Entered: 04/05/2023) |
| 04/05/2023 | | 76 | Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Purchase Agreement # 2 Exhibit B – Photos # 3 Exhibit C – List of Property in Possession of SeeCubic # 4 Exhibit D – De Brauw Letter # 5 Exhibit Ex E – Letter on behalf Theune # 6 Exhibit Ex F – Acknowledgement & PO) (ZAHRALDDIN, RAFAEL) (Entered: 04/05/2023) |
| 04/05/2023 | | 77 | Motion to Expedite Hearing (related documents Motion for Sanctions for Violation of the Automatic Stay) Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)76). (Attachments: # 1 Exhibit Ex A – De Brauw letter # 2 Exhibit Ex B – Stream Organizational Chart # 3 Proposed Order) (ZAHRALDDIN, RAFAEL) (Entered: 04/05/2023) |
| 04/05/2023 | | 78 | Objection to Motion for Relief From Stay filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc. (related document(s)16). (Attachments: # 1 Exhibit A – Purchase Order) (ZAHRALDDIN, RAFAEL) (Entered: 04/05/2023) |
| 04/06/2023 | | 79 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)27). (ZAHRALDDIN, RAFAEL) (Entered: 04/06/2023) |
| 04/06/2023 | | 80 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)48). (ZAHRALDDIN, RAFAEL) (Entered: 04/06/2023) |
| 04/06/2023 | | 81 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)71, 70). (ZAHRALDDIN, RAFAEL) (Entered: 04/06/2023) |
| 04/06/2023 | | 82 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)74, 49, 73). (ZAHRALDDIN, RAFAEL) (Entered: 04/06/2023) |
| 04/06/2023 | | 83 | Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Declaration of Steven L. Caponi # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit |

| | | | |
|---|---|---|---|
| | | | 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11 # 13 Exhibit 12 # 14 Exhibit 13 # 15 Exhibit 14 # 16 Exhibit 15 # 17 Exhibit 16 # 18 Exhibit 17 # 19 Exhibit 18 # 20 Exhibit 19 # 21 Exhibit 20 # 22 Proposed Order # 23 Order Granting Expedited Hearing # 24 Certificate of Service) (Caponi, Steven) R., Donna). (Entered: 04/06/2023) |
| 04/06/2023 | | 84 | Application to Employ BMC Group, Inc. as Claims and Noticing Agent Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Proposed Order # 2 Exhibit B – Service Agreement # 3 Exhibit C – Claims Agent Declaration) (ZAHRALDDIN, RAFAEL) (Entered: 04/06/2023) |
| 04/07/2023 | | 85 | Objection to Motion to Expedite Hearing filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.s Objection to Debtors Motion for Expedited Hearing on Emergency Motion Directing the Turnover of Property of Debtors Estate* Filed by Hawk Investment Holdings Ltd. (related document(s)77). (Attachments: # 1 Exhibit A) (Caponi, Steven) (Entered: 04/07/2023) |
| 04/07/2023 | | 86 | Amended Order Scheduling Hearing re:76 Emergency Motion for entry of an order enforcing the Automatic Stay and for Sanctions for Willful Stay Violation and Amended Emergency Motion for entry of an order enforcing the automatic stay directing the turnover of property of debtors estate and imposing sanctions for willful stay violations filed by Debtor Stream TV Networks, Inc.. Hearing scheduled 4/14/2023 at 10:30 AM at Courtroom #2. (R., Donna) (Entered: 04/07/2023) |
| 04/07/2023 | | 87 | Order Scheduling Hearing re:83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) filed by Creditor Hawk Investment Holdings Ltd.. Hearing scheduled 4/14/2023 at 10:30 AM at Courtroom #2. (R., Donna) (Entered: 04/07/2023) |
| 04/07/2023 | | 88 | Notice of (related document(s): 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the) Filed by Hawk Investment Holdings Ltd.. Hearing scheduled 4/14/2023 at 10:30 AM at Courtroom #2. (Caponi, Steven) (Entered: 04/07/2023) |
| 04/07/2023 | | 89 | Certificate of Service *Order Granting Expedited Hearing* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)87, 88). (Caponi, Steven) (Entered: 04/07/2023) |
| 04/07/2023 | | 90 | Supplement to Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) , Motion for Turnover of Property , Motion For Sanctions Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)86, 76). (Attachments: # 1 Exhibit A – Writ of Summons translated) (ZAHRALDDIN, RAFAEL) (Entered: 04/07/2023) |
| 04/07/2023 | | 91 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)84, 76, 77). |

| | | | |
|---|---|---|---|
| | | | (ZAHRALDDIN, RAFAEL) (Entered: 04/07/2023) |
| 04/07/2023 | | 92 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)86). (ZAHRALDDIN, RAFAEL) (Entered: 04/07/2023) |
| 04/07/2023 | | 93 | Notice of (related document(s): 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the, 90 Supplemental Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) ) Filed by Stream TV Networks, Inc.. Hearing scheduled 4/14/2023 at 10:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 04/07/2023) |
| 04/10/2023 | | 94 | Objection to Motion to Dismiss Case for Other filed by Creditor Hawk Investment Holdings Ltd. *Objection to Request for Expedited Hearing filed by Hawk Investment Holdings Ltd. and Request for Status Conference* Filed by Stream TV Networks, Inc. (related document(s)83). (ZAHRALDDIN, RAFAEL) (Entered: 04/10/2023) |
| 04/10/2023 | | 95 | Order Granting Motion For Joint Administration on Case 2:2023–bk–10763–mdc An order has been entered in accordance with Rule 1015(b) of the Federal Rules ofBankruptcy Procedure directing joint administration for procedural purposes only of the chapter 11 cases commenced concurrently by Stream TV Networks, Inc., Bky. No. 23–10763, and Technovative Media, Inc., Bky. No. 23–10764. The docket in the chapter 11 case of Stream TV Networks, Inc., Bky. No. 23–10763, should be consulted for all matters affecting this case(Related Doc# 27) (R., Donna) (Entered: 04/11/2023) |
| 04/11/2023 | | 96 | Proposed Order Re: *Scheduling Order for Status Conference for Expedited Motion* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)94, 83). (ZAHRALDDIN, RAFAEL) (Entered: 04/11/2023) |
| 04/11/2023 | | 97 | Proposed Order Re: *Scheduling Order for Expedited Motion* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)94, 83). (ZAHRALDDIN, RAFAEL) (Entered: 04/11/2023) |
| 04/11/2023 | | 98 | Supplement to Motion For Sanctions for Violation of the Automatic Stay *M. Rajan Declaration in Support of Stay Enforcement and Turnover* Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit) (ZAHRALDDIN, RAFAEL) (Entered: 04/11/2023) |
| 04/12/2023 | | 99 | Hearing re–scheduled on 49 Emergency Motion for Sanctions for Violation of the Automatic Stay filed by Stream TV Networks, Inc. represented by RAFAEL X. ZAHRALDDIN (Counsel). Telephonic Status Hearing is scheduled for 4/14/2023 at 10:30 AM. (B., John) (Entered: 04/12/2023) |
| 04/12/2023 | | 100 | Statement that Unsecured Creditors Committee has not been appointed Filed by JOHN HENRY SCHANNE on behalf of United States Trustee. (SCHANNE, JOHN) (Entered: 04/12/2023) |
| 04/12/2023 | | 101 | |

| | | | |
|---|---|---|---|
| | | | Joinder to *Objection to Motion for Relief from Stay (Dkt. No. 78)* Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd. (related document(s)16). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (DEMARCO, ANDREW) (Entered: 04/12/2023) |
| 04/12/2023 | | 102 | Joinder to *Opposition to Motion for Relief from Stay* Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd. (related document(s)16). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (DEMARCO, ANDREW) (Entered: 04/12/2023) |
| 04/12/2023 | | 103 | Objection to Motion to Dismiss Case for Other filed by Creditor Hawk Investment Holdings Ltd. *Objection to Request for Expedited Consideration of Hawk's Motion* Filed by Rembrandt 3D Holding Ltd. (related document(s)83). (Attachments: # 1 Exhibit 1) (DEMARCO, ANDREW) (Entered: 04/12/2023) |
| 04/12/2023 | | 104 | Notice of Appearance and Request for Notice by Joseph Oliver Larkin Filed by Joseph Oliver Larkin on behalf of SeeCubic, Inc.. (Larkin, Joseph) (Entered: 04/12/2023) |
| 04/12/2023 | | 105 | Objection to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Motion to Dismiss Case for Other filed by Creditor Hawk Investment Holdings Ltd., Motion to Stay filed by Debtor Stream TV Networks, Inc., Motion for Turnover of Property, Motion for Sanctions *Seecubic, Inc.s (I) Objection to (A) Debtors Emergency Motion for Entry of an Order Enforcing the Automatic Stay and for Sanctions for Willful Stay Violation; (B) Amended Emergency Motion for Entry of an Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations; and (C) Debtors Supplement to Amended Emergency Motion for Entry of an Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations and (II) Joinder to the Hawk Motion* Filed by SeeCubic, Inc. (related document(s)90, 76, 49, 83). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Certificate of Service) (Larkin, Joseph) (Entered: 04/12/2023) |
| 04/12/2023 | | 106 | Joinder to *Hawk Investment Holdings Ltd.'s (A) Joinder to SeeCubic Inc.'s Objection to Amended Emergency Motion for Entry of an Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of the Debtor's Estate; and (3) Imposing Sanctions for Willful Stay Violations, (B) Supplemental Objection, and (C) Reservation of Rights* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)105). (Attachments: # 1 Exhibit A) (Caponi, Steven) (Entered: 04/12/2023) |
| 04/13/2023 | | 107 | Motion to Appear pro hac vice on behalf of Bennett G. Fisher Filed by Technovative Media, Inc., Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B) (ZAHRALDDIN, RAFAEL) (Entered: 04/13/2023) |
| 04/13/2023 | | | Receipt Number BPAEDC–16625095, Fee Amount $40.00 (related document(s)107). (R., Donna) Modified on 4/13/2023 (R., Donna). (Entered: 04/13/2023) |

| | | | |
|---|---|---|---|
| 04/13/2023 | | <u>108</u> | Motion to Appear pro hac vice on behalf of Eben P. Colby Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # <u>1</u> Proposed Order # <u>2</u> Verification) (Larkin, Joseph) (Entered: 04/13/2023) |
| 04/13/2023 | | <u>109</u> | Motion to Appear pro hac vice on behalf of Justin M. Winerman Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # <u>1</u> Proposed Order # <u>2</u> Verification) (Larkin, Joseph) (Entered: 04/13/2023) |
| 04/13/2023 | | <u>110</u> | Motion to Appear pro hac vice on behalf of Marley Ann Brumme Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # <u>1</u> Proposed Order # <u>2</u> Verification) (Larkin, Joseph) (Entered: 04/13/2023) |
| 04/13/2023 | | <u>111</u> | Motion to Appear pro hac vice on behalf of Rebecca Ritchie Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # <u>1</u> Proposed Order # <u>2</u> Verification) (Larkin, Joseph) (Entered: 04/13/2023) |
| 04/13/2023 | | <u>112</u> | Motion to Appear pro hac vice on behalf of James J. Mazza, Jr. Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # <u>1</u> Proposed Order # <u>2</u> Verification) (Larkin, Joseph) (Entered: 04/13/2023) |
| 04/13/2023 | | <u>113</u> | Notice of (related document(s): <u>49</u> Emergency Motion For Sanctions for Violation of the Automatic Stay , <u>76</u> Motion For Sanctions for Violation of the Automatic Stay , <u>90</u> Supplemental Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) ) *Proposed Orders re: Docket Nos. 49,76, and 90* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. (Attachments: # <u>1</u> Exhibit Proposed Order – NL # <u>2</u> Exhibit Proposed Order Non–NL) (ZAHRALDDIN, RAFAEL) (Entered: 04/13/2023) |
| 04/13/2023 | | <u>114</u> | Notice of *FILING THIRD DECLARATION OF MATHU RAJAN (Related docket #s 49, 76, 90)* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. (Attachments: # <u>1</u> Exhibit 1 – DECLARATION OF MATHU RAJAN IN SUPPORT OF STREAM TV NETWORKS, INC. AND TECHNOVATIVE MEDIA, INC. MOTIONS FOR ENTRY OF AN ORDER: (1) ENFORCING THE AUTOMATIC STAY; (2) DIRECTING THE TURNOVER OF PROPERTY OF DEBTORS ESTATE; AND (3) IMPOSING SANCTIONS FOR WI # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D) (ZAHRALDDIN, RAFAEL) (Entered: 04/13/2023) |
| 04/13/2023 | | | Receipt Number APAEDC–16626648, Fee Amount $40.00 (related document(s)<u>111</u>). (R., Donna) (Entered: 04/13/2023) |
| 04/13/2023 | | 115 | Hearing Rescheduled as to start time only on <u>49</u> Emergency Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel), <u>76</u> Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel), and <u>83</u> Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration |

| | | | |
|---|---|---|---|
| | | | Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing rescheduled 4/14/2023 at **12:30 PM** at Philadelphia Telephone Hearing. (R., Joan) (Entered: 04/13/2023) |
| 04/13/2023 | | 116 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 95)). No. of Notices: 181. Notice Date 04/13/2023. (Admin.) (Entered: 04/14/2023) |
| 04/13/2023 | | | Receipt Number APAEDC–16626631 Fee Amount $40.00 (related document(s)110). (R., Donna) (Entered: 04/14/2023) |
| 04/13/2023 | | | Receipt Number APAEDC–16626535, Fee Amount $40.00 (related document(s)112). (R., Donna) (Entered: 04/14/2023) |
| 04/13/2023 | | | Receipt Number APAEDC–16626599, Fee Amount $40.00 (related document(s)109). (R., Donna) (Entered: 04/14/2023) |
| 04/13/2023 | | | Receipt Number APAEDC–16626581, Fee Amount $40.00 (related document(s)108). (R., Donna) (Entered: 04/14/2023) |
| 04/14/2023 | | 117 | Transcript regarding hearing held on 3/16/2023 in Jointly Administered case 23–10764 Technovative Media, Inc. Transcribed by TheRecordXchange. 50 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 4/21/2023. Redaction Request Due By 5/5/2023. Redacted Transcript Submission Due By 5/15/2023. Transcript access will be restricted through 7/13/2023. (B., John) (Entered: 04/14/2023) |
| 04/14/2023 | | 118 | Transcript regarding hearing held on 3/22/2023 in Jointly Administered case 23–10764 Technovative Media, Inc. Transcribed by TheRecordXchange. 19 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 4/21/2023. Redaction Request Due By 5/5/2023. Redacted Transcript Submission Due By 5/15/2023. Transcript access will be restricted through 7/13/2023. (B., John) (Entered: 04/14/2023) |
| 04/14/2023 | | 119 | Supplemental Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)48, 27). (ZAHRALDDIN, RAFAEL) (Entered: 04/14/2023) |
| 04/14/2023 | | 120 | Reply to Motion for Relief From Stay filed by Creditor Hawk Investment Holdings Ltd. *Hawk Investment Holdings Ltd.'s Reply in Further Support of Emergency Motion for Relief from the Automatic Stay Pursuant To Section 362(d) of the Bankruptcy Code* Filed by Hawk Investment Holdings Ltd. (related document(s)16). (Caponi, Steven) (Entered: 04/14/2023) |
| 04/14/2023 | | 121 | Hearing Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration |

| | | | |
|---|---|---|---|
| | | | Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). All Day Hearing scheduled 5/22/2023 at 10:30 AM at Courtroom #2;To Continued on 5/23/23 and 5/24/23 at 12:30 p.m.if needed; Briefs to be filed by 5/8/23 at 5:00. (R., Joan) (Entered: 04/14/2023) |
| 04/14/2023 | | 122 | Hearing Held 49 Emergency Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Motion held in abeyance. (related document(s),49,16). (R., Joan) (Entered: 04/14/2023) |
| 04/14/2023 | | 145 | Hearing Held on (#16) Emergency Motion for Relief from Stay . Fee Amount $188.00, Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order Order Granting Motion of Hawk Investment Holdings Ltd. for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code # 2 Proposed Order Order Granting Expedited Hearing # 3 Declaration of Steven L. Caponi # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J # 14 Exhibit K # 15 Exhibit L # 16 Exhibit M # 17 Exhibit N # 18 Exhibit O # 19 Exhibit P # 20 Exhibit Q # 21 Certificate of Service). Held in Abeyance (G., Eileen) (Entered: 04/21/2023) |
| 04/14/2023 | | 146 | Hearing Held on (#14).Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Purchase Agreement # 2 Exhibit B – Photos # 3 Exhibit C – List of Property in Possession of SeeCubic # 4 Exhibit D – De Brauw Letter # 5 Exhibit Ex E – Letter on behalf Theune # 6 Exhibit Ex F – Acknowledgement & PO) (ZAHRALDDIN, RAFAEL) Held under abeyance (G., Eileen) (Entered: 04/21/2023) |
| 04/17/2023 | | 123 | Transcript regarding hearing held on 4/14/2023. Transcribed by TheRecordXchange. 188 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 4/24/2023. Redaction Request Due By 5/8/2023. Redacted Transcript Submission Due By 5/18/2023. Transcript access will be restricted through 7/17/2023. (B., John) (Entered: 04/17/2023) |
| 04/17/2023 | | 124 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)114, 107, 98, 113). (ZAHRALDDIN, RAFAEL) (Entered: 04/17/2023) |
| 04/18/2023 | | 125 | Motion For Sanctions for Violation of the Automatic Stay *Motion For Withdrawal of Writ of Summons and For Evidentiary Hearing for Monetary Damages* Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit Proposed order # 2 Exhibit Article 9 notice # 3 Exhibit De District Court Complaint) (ZAHRALDDIN, RAFAEL) (Entered: 04/18/2023) |
| 04/18/2023 | | 126 | Amended Disclosure Of Compensation of Attorney for Debtor Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)59). (ZAHRALDDIN, RAFAEL) Modified on 4/19/2023 (R., Donna). (Entered: 04/18/2023) |
| 04/18/2023 | | 127 | |

| | | | |
|---|---|---|---|
| | | | Response to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.'s Response to Debtors' Motion for Withdrawal of Writ of Summons and Evidentiary Hearing for Monetary Damages* Filed by Hawk Investment Holdings Ltd. (related document(s)125). (Caponi, Steven) (Entered: 04/18/2023) |
| 04/19/2023 | | 128 | Amended Response to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.'s Amended Response to Debtors' Motion for Withdrawal of Writ of Summons and Evidentiary Hearing for Monetary Damages* Filed by Hawk Investment Holdings Ltd. (related document(s)125). (Attachments: # 1 Exhibit A) (Caponi, Steven) (Entered: 04/19/2023) |
| 04/19/2023 | | 129 | Response to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc. *SeeCubic, Inc.'s Response to Debtors Motion for Withdrawal of Writ of Summons and Evidentiary Hearing for Monetary Damages* Filed by SeeCubic, Inc. (related document(s)125). (Attachments: # 1 Certificate of Service) (Larkin, Joseph) (Entered: 04/19/2023) |
| 04/20/2023 | | 130 | AMENDED Disclosure of Compensation of Attorney for Debtor in the amount of $50,000 Debtors Stream TV Networks, Inc. , Technovative Media, Inc. Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. , Technovative Media, Inc. . (R., Donna) (Entered: 04/20/2023) |
| 04/20/2023 | | 131 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)125, 126). (ZAHRALDDIN, RAFAEL) (Entered: 04/20/2023) |
| 04/20/2023 | | 132 | Monthly Operating Report for Filing Period 3/15/23 – 3/31/23 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 04/20/2023) |
| 04/20/2023 | | 133 | Monthly Operating Report for Filing Period 3/15 – 3/31/23 Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 04/20/2023) |
| 04/20/2023 | | 143 | Order Granting Motion To Appear pro hac vice JUSTIN M. WINERMAN, ESQ. (Related Doc # 109) (W., Yvette) (Entered: 04/21/2023) |
| 04/21/2023 | | 134 | Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order Ex A Proposed Interim Order # 2 Proposed Order Ex B Proposed Final Order) (ZAHRALDDIN, RAFAEL) (Entered: 04/21/2023) |
| 04/21/2023 | | 135 | Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Proposed Interim Order # 2 Exhibit B – Proposed Final Order # 3 Exhibit C – Exclusive Distribution Agreement) (ZAHRALDDIN, RAFAEL) (Entered: 04/21/2023) |

| | | | |
|---|---|---|---|
| 04/21/2023 | | 136 | Motion to Expedite Hearing (related documents Motion to Approve, Motion to Approve) Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)135, 134). (ZAHRALDDIN, RAFAEL) (Entered: 04/21/2023) |
| 04/21/2023 | | 137 | Proposed Order Re: *Scheduling Expedited Hearing On (1) Debtors Motion For Entry Of Interim And Final Orders Authorizing Debtors To Pay and (2) Debtors Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)136, 135, 134). (ZAHRALDDIN, RAFAEL) (Entered: 04/21/2023) |
| 04/21/2023 | | 138 | Order granting 136 Motion for an Expedited Hearing on (related document(s)134) Motion for Entry of Interim and Final Orders Authorizing Debtors to Pay (I) Prepetition Employee Obligations, (II) Prepetition Withholding Obligations, and (III) Post–Petition Employee Obligations in the Ordinary Course; *and* (related document(s)135) Motion for Interim and Final Orders Authorizing Debtors to Take Certain Actions in the Ordinary Course of Business filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks Inc., Technovative Media Inc. It is hereby Ordered that a telephonic hearing is scheduled for 4/24/2023 at 10:30 AM. The Debtors shall serve this Order and the Motions by 5:00 PM on April 21, 2023. (related document(s)137). (B., John) (Entered: 04/21/2023) |
| 04/21/2023 | | 139 | Order Granting Motion To Appear pro hac vice BENNETT G. FISHER, ESQ. (Related Doc # 107) (W., Yvette) (Entered: 04/21/2023) |
| 04/21/2023 | | 140 | Order Granting Motion To Appear pro hac vice Rebecca Ritchie (Related Doc # 111) (W., Yvette) (Entered: 04/21/2023) |
| 04/21/2023 | | 141 | Order Granting Motion To Appear pro hac vice MARLEY ANN BRUMME, ESQ. (Related Doc # 110) (W., Yvette) (Entered: 04/21/2023) |
| 04/21/2023 | | 142 | Order Granting Motion To Appear pro hac vice JAMES J. MAZZA, JR., ESQ. (Related Doc # 112) (W., Yvette) (Entered: 04/21/2023) |
| 04/21/2023 | | 144 | Order Granting Motion To Appear pro hac vice EBEN P. COLBY, ESQ. (Related Doc # 108) (W., Yvette) (Entered: 04/21/2023) |
| 04/23/2023 | | 147 | Declaration re: *Declaration of Mathu Rajan in Support of Debtors' Motions* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)135, 134). (ZAHRALDDIN, RAFAEL) (Entered: 04/23/2023) |
| 04/24/2023 | | 148 | Declaration re: *Supplement (Exhibits) to Declaration of Mathu Rajan,* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)147). (ZAHRALDDIN, RAFAEL) (Entered: 04/24/2023) |
| 04/24/2023 | | 149 | Objection to Motion to Approve filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc., Motion to Approve filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc. *Hawk Investment Holdings Ltd.'s (a) Omnibus Objection to Funding and Employment Motions and (b) Joinder to the SeeCubic Objection and Funding Proposal* Filed by Hawk Investment Holdings Ltd. (related document(s)135, 134). (Attachments: # 1 Exhibit A) (Caponi, Steven) |

| | | | |
|---|---|---|---|
| | | | (Entered: 04/24/2023) |
| 04/24/2023 | | 150 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)136, 138, 132, 133, 135, 134, 139). (ZAHRALDDIN, RAFAEL) (Entered: 04/24/2023) |
| 04/24/2023 | | 151 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)148, 147). (ZAHRALDDIN, RAFAEL) (Entered: 04/24/2023) |
| 04/24/2023 | | 152 | Objection to Motion to Approve filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc., Motion to Approve filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc. *SeeCubic, Inc.'s I. Objection to A. Employee Motion and B. Ordinary Course Motion and II. Emergency Funding Proposal* Filed by SeeCubic, Inc. (related document(s)135, 134). (Attachments: # 1 Exhibit A) (Larkin, Joseph) (Entered: 04/24/2023) |
| 04/24/2023 | | 153 | Notice of *EMERGENCY MOTION(S) FOR FINANCING OF THE DEBTORS FOREIGN SUBSIDIARIES* Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 04/24/2023) |
| 04/24/2023 | | 154 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)153). (ZAHRALDDIN, RAFAEL) (Entered: 04/24/2023) |
| 04/24/2023 | | 171 | EVIDENTIARY Hearing Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order Ex A Proposed Interim Order # 2 Proposed Order Ex B Proposed Final Order) filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc.. Hearing scheduled 4/25/2023 at 03:00 PM at Courtroom #2. (G., Eileen) (Entered: 04/26/2023) |
| 04/24/2023 | | 172 | Evidentiary Hearing Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Proposed Interim Order # 2 Exhibit B – Proposed Final Order # 3 Exhibit C – Exclusive Distribution Agreement) filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc.. Hearing scheduled 4/25/2023 at 03:00 PM at Courtroom #2. (G., Eileen) (Entered: 04/26/2023) |
| 04/25/2023 | | 155 | Motion to Approve SeeCubic, Inc.'s (I) Motion in the Alternative for (A) Entry of an Order Approving SeeCubics Emergency Funding to Non–Debtor SeeCubic B.V. and Directing Putative SCBV Directors to Execute Promissory Draw Request or (B) Approval of Competing DIP Financing and (II) Preliminary Response to Debtors Anticipated DIP Financing Proposal Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Larkin, Joseph) (Entered: 04/25/2023) |
| 04/25/2023 | | 156 | Motion to Approve MOTION PURSUANT TO 11 U.S.C. §§ 105 AND 364 FOR ENTRY OF INTERIM AND FINAL ORDERS: (1) AUTHORIZING THE DEBTORS TO OBTAIN POST–PETITION UNSECURED FINANCING TO FUND DEBTORS FOREIEGN SUBSIDIARIES; (2) MODIFYING THE AUTOMATIC STAY; AND (3) |

| | | | |
|---|---|---|---|
| | | | SETTING FINAL HEARING Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 157 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)156). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 158 | Declaration re: *of Shadron L. Stastney in Support of SeeCubic, Inc.'s (I) Motion In The Alternative For (A) Entry Of An Order Approving SeeCubics Emergency Funding To Non–Debtor SeeCubic B.V. And Directing Putative SCBV Directors To Execute Promissory Draw Request Or (B) Approval Of Competing DIP Financing And (II) Preliminary Response To Debtors Anticipated DIP Financing Proposal* Filed by Joseph Oliver Larkin on behalf of SeeCubic, Inc. (related document(s)155). (Larkin, Joseph) (Entered: 04/25/2023) |
| 04/25/2023 | | 159 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)130). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 160 | Order Governing Procedures at Evidentiary Hearing Conducted Remotely by Video Conference Hearing scheduled 4/25/2023 at 03:00 PM at Philadelphia Video Hearing. (R., Donna). Related document(s) 156 . Modified on 4/25/2023 (R., Donna). (Entered: 04/25/2023) |
| 04/25/2023 | | 161 | Proposed Order Re: *[Proposed] Interim Order* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)156). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 162 | Exhibit *SeeCubic, Inc.'s Witness And Exhibit Lists For April 25, 2023 Hearing* Filed by Joseph Oliver Larkin on behalf of SeeCubic, Inc. (related document(s)155, 158). (Attachments: # 1 Certificate of Service) (Larkin, Joseph) (Entered: 04/25/2023) |
| 04/25/2023 | | 163 | Exhibit *DEBTORS WITNESS AND EXHIBIT LIST* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)161, 156). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 164 | Exhibit *Hawk Investment Holdings Ltd.'s Witness and Exhibit List for April 25, 2023 Hearing* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Attachments: # 1 Exhibit 1) (Caponi, Steven) (Entered: 04/25/2023) |
| 04/25/2023 | | 165 | Objection to Motion to Approve filed by Interested Party SeeCubic, Inc. *DEBTORS OBJECTION TO SEECUBICS MOTION TO APPROVE* Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)155). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 166 | Objection to Motion to Approve filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.'s Response to Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 364 for Entry of Interim and Final Orders: (1) Authorizing the Debtors to Obtain Post–Petition Unsecured Financing to Fund Debtors' Foreign Subsidiaries; (2) Modifying the Automatic Stay; and (3) Setting Final Hearing* Filed by Hawk Investment Holdings Ltd. (related document(s)156). (Caponi, Steven) (Entered: 04/25/2023) |

| | | | |
|---|---|---|---|
| 04/25/2023 | | 167 | Amended Notice of *EMERGENCY MOTION(S) FOR FINANCING OF THE DEBTORS FOREIGN SUBSIDIARIES* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 168 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)165, 161, 167, 160, 163). (ZAHRALDDIN, RAFAEL) (Entered: 04/25/2023) |
| 04/25/2023 | | 169 | EVIDENTIARY Hearing Held on [#156].Motion to Approve MOTION PURSUANT TO 11 U.S.C. §§ 105 AND 364 FOR ENTRY OF INTERIM AND FINAL ORDERS: (1) AUTHORIZING THE DEBTORS TO OBTAIN POST–PETITION UNSECURED FINANCING TO FUND DEBTORS FOREIEGN SUBSIDIARIES; (2) MODIFYING THE AUTOMATIC STAY; AND (3) SETTING FINAL HEARING Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). MOTION DENIED – ORDER to be entered (G., Eileen) (Entered: 04/26/2023) |
| 04/25/2023 | | 173 | Evidentiary Hearing Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order Ex A Proposed Interim Order # 2 Proposed Order Ex B Proposed Final Order) filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc.. Hearing scheduled 5/22/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 04/26/2023) |
| 04/25/2023 | | 174 | EVIDENTIARY Hearing Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Proposed Interim Order # 2 Exhibit B – Proposed Final Order # 3 Exhibit C – Exclusive Distribution Agreement) filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc.. Hearing scheduled 5/22/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 04/26/2023) |
| 04/26/2023 | | 170 | EVIDENTIARY Hearing Held on 4/25/23 [#155] Motion to Approve SeeCubic, Inc.'s (I) Motion in the Alternative for (A) Entry of an Order Approving SeeCubics Emergency Funding to Non–Debtor SeeCubic B.V. and Directing Putative SCBV Directors to Execute Promissory Draw Request or (B) Approval of Competing DIP Financing and (II) Preliminary Response to Debtors Anticipated DIP Financing Proposal Filed by SeeCubic, Inc. Represented by Joseph Oliver Larkin (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Larkin, Joseph) – Motion Denied – ORDER to be entered (G., Eileen) Modified on 4/26/2023 (G., Eileen). (Entered: 04/26/2023) |
| 04/26/2023 | | 175 | Notice of (related document(s): 84 Application to Employ BMC Group, Inc. as Claims and Noticing Agent ) Filed by Stream TV Networks, Inc., Technovative Media, Inc.. Hearing scheduled 5/24/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 04/26/2023) |
| 04/27/2023 | | 176 | The upcoming 341(a) meeting is scheduled to be held remotely..For participation by telephone, please call 1–877–685–3103 and use (access code/meeting id/passcode) 6249335# to join the meeting.. More information can be found in the attached pdf document.. (CALLAHAN, KEVIN) (Entered: 04/27/2023) |

| | | | |
|---|---|---|---|
| 04/27/2023 | | 177 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 160)). No. of Notices: 3. Notice Date 04/27/2023. (Admin.) (Entered: 04/28/2023) |
| 04/28/2023 | | 178 | Transcript regarding hearing held on 4/24/2023. Transcribed by TheRecordXchange. 96 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 5/5/2023. Redaction Request Due By 5/19/2023. Redacted Transcript Submission Due By 5/30/2023. Transcript access will be restricted through 7/27/2023. (B., John) (Entered: 04/28/2023) |
| 04/28/2023 | | 179 | Transcript regarding hearing held on 4/25/2023. Transcribed by TheRecordXchange. 261 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 5/5/2023. Redaction Request Due By 5/19/2023. Redacted Transcript Submission Due By 5/30/2023. Transcript access will be restricted through 7/27/2023. (B., John) (Entered: 04/28/2023) |
| 04/28/2023 | | 180 | Declaration re: *Supplemental Declaration of Rafael X. Zahralddin in Support of the Application to Employ Lewis Brisbois & Smith LLP as General Bankruptcy Counsel to the Debtors* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)70). (Entered: 04/28/2023) |
| 05/01/2023 | | 181 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)175). (ZAHRALDDIN, RAFAEL) (Entered: 05/01/2023) |
| 05/02/2023 | | 182 | Certificate of No Response to *Certificate of No Objection* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)70). (ZAHRALDDIN, RAFAEL) (Entered: 05/02/2023) |
| 05/02/2023 | | 183 | Amended Certificate of No Response to *Amended Certification of No Objection* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)182, 70). (ZAHRALDDIN, RAFAEL) (Entered: 05/02/2023) |
| 05/03/2023 | | 184 | Hearing Held on 70 Motion to Approve Authorizing and Approving the Employment and Retention of Lewis Brisbois Bisgaard & Smith LLP Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).. (related document(s),70). Agreed Order to be entered (G., Eileen) (Entered: 05/03/2023) |
| 05/03/2023 | | 185 | Order Granting Motion to Approve Application to Employ and Retain Lewis Brisbois a& Smith LLP as Counsel to the debtors and Debtors–in–Possession (Related Doc # 70) (R., Donna) (Entered: 05/03/2023) |
| 05/04/2023 | | 186 | Proper Form of Petition *Amended Petition* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/04/2023) |
| 05/04/2023 | | 187 | |

22

| | | | |
|---|---|---|---|
| | | | Amended Schedule G – Executory Contracts and Unexpired Leases Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/04/2023) |
| 05/05/2023 | | 188 | Amended Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/05/2023) |
| 05/05/2023 | | 189 | Amended Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/05/2023) |
| 05/05/2023 | | | Meeting of Creditors Held and Concluded on: 5/5/2023. (CALLAHAN, KEVIN) (Entered: 05/05/2023) |
| 05/05/2023 | | 190 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)183). (ZAHRALDDIN, RAFAEL) (Entered: 05/05/2023) |
| 05/05/2023 | | 191 | Amended Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/05/2023) |
| 05/05/2023 | | 192 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 185)). No. of Notices: 3. Notice Date 05/05/2023. (Admin.) (Entered: 05/06/2023) |
| 05/08/2023 | | 193 | Memorandum in Opposition to *Hawk Investment Holdings Ltd's Motion to Dismiss Debtors' Chapter 11 Cases or to Convert the Cases to Cases Under Chapter 7 or in the Alternative to Appoint a Chapter 11 Trustee* Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd. (related document(s)83). (Attachments: # 1 Exhibit 1) (DEMARCO, ANDREW) (Entered: 05/08/2023) |
| 05/08/2023 | | 194 | Supplemental Brief *SeeCubic, Inc.'s Supplemental Brief in Support of (I) Hawk's Motion to Dismiss the Chapter 11 Cases, Convert Such Cases to Chapter 7, or Appoint a Chapter 11 Trustee, (II) Hawk's Motion for Relief from the Automatic Stay, and (III) SeeCubic's Objection to the Stream Stay Pleadings* Filed by Joseph Oliver Larkin on behalf of SeeCubic, Inc. (related document(s)16, 105, 83). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Certificate of Service) (Larkin, Joseph) (Entered: 05/08/2023) |
| 05/08/2023 | | 195 | Response to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Motion to Dismiss Case for Other filed by Creditor Hawk Investment Holdings Ltd., Motion to Stay filed by Debtor Stream TV Networks, Inc., Motion for Turnover of Property, Motion for Sanctions *Hawk Investment Holdings Ltd.'s Reply in Further Support of Emergency Motion for Relief from the Automatic Stay Pursuant To Section 362(d) of the Bankruptcy Code* Filed by Hawk Investment Holdings Ltd. (related document(s)90, 49, 76, 83). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Caponi, Steven) (Entered: 05/08/2023) |
| 05/08/2023 | | 196 | |

| | | | |
|---|---|---|---|
| | | | Brief *in Opposition* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)83). (ZAHRALDDIN, RAFAEL) (Entered: 05/08/2023) |
| 05/11/2023 | | 197 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)187, 186, 189, 188, 191). (ZAHRALDDIN, RAFAEL) (Entered: 05/11/2023) |
| 05/11/2023 | | 198 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)196). (ZAHRALDDIN, RAFAEL) (Entered: 05/11/2023) |
| 05/17/2023 | | 199 | Motion to Appear pro hac vice on behalf of Erin R. Fay Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Represented by NICHOLAS E HAKUN (Counsel). (HAKUN, NICHOLAS) (Entered: 05/17/2023) |
| 05/17/2023 | | 200 | Motion to Appear pro hac vice on behalf of Catherine C. Lyons Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Represented by NICHOLAS E HAKUN (Counsel). (HAKUN, NICHOLAS) (Entered: 05/17/2023) |
| 05/17/2023 | | 201 | Motion to Approve (A) the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Represented by NICHOLAS E HAKUN (Counsel). (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (HAKUN, NICHOLAS) (Entered: 05/17/2023) |
| 05/17/2023 | | 202 | Motion to Seal (RE: related document(s)201 Motion to Approve). *//Receiver's Motion to Seal Certain Exhibits to the Final Report of Ian R. Liston, Receiver Pendente Lite, Attached as Exhibit A to Receiver's Motion, Pursuant to 11 U.S.C. Sections 105(a) and 543(b) and Bankruptcy Rule 6002, for Entry of an Order (A) Approving the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief* Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Represented by NICHOLAS E HAKUN (Counsel) (related document(s)201). (Attachments: # 1 Notice # 2 Exhibit A) (HAKUN, NICHOLAS) (Entered: 05/17/2023) |
| 05/17/2023 | | | Receipt Number APAEDC–16695650 for Pro Hac Vice Payment, Fee Amount $75.00 (related document(s)200). (K., Marie)*Modified on 5/18/2023 to add prefix letters*.(K., Marie). (Entered: 05/17/2023) |
| 05/17/2023 | | | Receipt Number APAEDC–16695592, Fee Amount $75.00 for Pro Hac Vice Payment (related document(s)199). (K., Marie)* Modified on 5/18/2023 to add prefix letters*(K., Marie). (Entered: 05/17/2023) |
| 05/17/2023 | | 203 | |

| | | | |
|---|---|---|---|
| | | | Declaration re: *Supplemental Declaration in Support of Initial Application to Employ BMC Group, Inc. as Claims and Noticing Agent* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)84). (ZAHRALDDIN, RAFAEL) (Entered: 05/17/2023) |
| 05/17/2023 | | 204 | Notice of (related document(s): 201 Motion to Approve (A) the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Pr, 202 Motion to Seal (RE: related document(s)201 Motion to Approve). *//Receiver's Motion to Seal Certain Exhibits to the Final Report of Ian R. Liston, Receiver Pendente Lite, Attached as Exhibit A to Receiver's Motion, Pursuant to 11 U.S.C.) Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc.. Hearing scheduled 6/21/2023 at 11:30 AM at Philadelphia Video Hearing. (HAKUN, NICHOLAS) (Entered: 05/17/2023)* |
| 05/17/2023 | | 205 | Certificate of No Response to *APPLICATION FOR AUTHORITY TO EMPLOY BMC GROUP, INC. AS CLAIMS AND NOTICING AGENT* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)84, 175, 181). (Attachments: # 1 Exhibit A – Proposed Order Authorizing Employment and Retention of BMC Group, Inc. as Claims and Noticing Agent) (ZAHRALDDIN, RAFAEL) (Entered: 05/17/2023) |
| 05/19/2023 | | 206 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)203, 205). (ZAHRALDDIN, RAFAEL) (Entered: 05/19/2023) |
| 05/22/2023 | | 207 | EVIDENTIARY Hearing RESCHEDULED RE: 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 6/26/2023 at 10:30 AM at Courtroom #2. AND 6/27 @ 12:30 and 6/28 @ 12:30 (G., Eileen) (Entered: 05/22/2023) |
| 05/22/2023 | | 208 | EVIDENTIARY Hearing RESCHEDULED RE: 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Proposed Interim Order # 2 Exhibit B – Proposed Final Order # 3 Exhibit C – Exclusive Distribution Agreement) filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc.. Hearing scheduled 6/26/2023 at 10:30 AM at Courtroom #2. AND 6/27 @ 12:30 and 6/28 @ 12:30 (G., Eileen) (Entered: 05/22/2023) |
| 05/22/2023 | | 209 | EVIDENTIARY Hearing RESCHEDULED RE: 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order Ex A Proposed Interim Order # 2 Proposed Order Ex B Proposed Final Order) filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc.. Hearing scheduled |

| | | | |
|---|---|---|---|
| | | | 6/26/2023 at 10:30 AM at Courtroom #2 AND 6/27 @ 12:30 and 6/28 @ 12:30 (G., Eileen) (Entered: 05/22/2023) |
| 05/22/2023 | | 210 | Order Granting Motion to Appear pro hac vice on behalf of Erin R. Fay for Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. (Related Doc # 199) (W., Christine) (Entered: 05/22/2023) |
| 05/22/2023 | | 211 | Order Granting Motion to Appear pro hac vice on behalf of Catherine C. Lyons for Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations Technovative Media, Inc. (Related Doc # 200) (W., Christine) (Entered: 05/22/2023) |
| 05/23/2023 | | 212 | Monthly Operating Report for Filing Period 03/31/2023 *AMENDED* Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/23/2023) |
| 05/23/2023 | | 213 | Monthly Operating Report for Filing Period 04/30/2023 *AMENDED* Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/23/2023) |
| 05/23/2023 | | 214 | Request for Telephonic Hearing *Hawk Investment Holdings Ltd.'s Request for Status Conference* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)209, 208, 207). (Caponi, Steven) (Entered: 05/23/2023) |
| 05/24/2023 | | 215 | Hearing Held on 84 Application to Employ BMC Group, Inc. as Claims and Noticing Agent Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (related document(s),84). ORDER to be entered (G., Eileen) (Entered: 05/24/2023) |
| 05/24/2023 | | 216 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 207)). No. of Notices: 15. Notice Date 05/24/2023. (Admin.) (Entered: 05/25/2023) |
| 05/24/2023 | | 217 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 208)). No. of Notices: 15. Notice Date 05/24/2023. (Admin.) (Entered: 05/25/2023) |
| 05/24/2023 | | 218 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 209)). No. of Notices: 15. Notice Date 05/24/2023. (Admin.) (Entered: 05/25/2023) |
| 05/24/2023 | | 219 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 210)). No. of Notices: 2. Notice Date 05/24/2023. (Admin.) (Entered: 05/25/2023) |
| 05/24/2023 | | 220 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 211)). No. of Notices: 3. Notice Date 05/24/2023. (Admin.) (Entered: 05/25/2023) |
| 05/25/2023 | | 221 | Status Hearing scheduled 5/31/2023 at 01:00 PM at Courtroom #2. relating to the trial scheduled for 6/26/23 (G., Eileen) (Entered: 05/25/2023) |
| 05/25/2023 | | 222 | Order Denying Motion to Approve SeeCubic, Inc.'s Emergency Funding to Non–Debtor Subsidiary Seecubic B.V. and Directing Putative Seecubic B.V. Directors to execute promissory draw request (Larkin, |

| | | | |
|---|---|---|---|
| | | | Joseph)(Related Doc # 155) (R., Donna) (Entered: 05/26/2023) |
| 05/26/2023 | | 223 | Monthly Operating Report for Filing Period 03/31/2023 *AMENDED* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit March Profit & Loss # 2 Exhibit March Bank Statement) (ZAHRALDDIN, RAFAEL) (Entered: 05/26/2023) |
| 05/26/2023 | | 224 | Monthly Operating Report for Filing Period 04/30/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit April Profit & Loss # 2 Exhibit April Bank Statement) (ZAHRALDDIN, RAFAEL) (Entered: 05/26/2023) |
| 05/28/2023 | | 225 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 222)). No. of Notices: 5. Notice Date 05/28/2023. (Admin.) (Entered: 05/29/2023) |
| 05/30/2023 | | 226 | Declaration re: *DECLARATION OF MATHU RAJAN IN SUPPORT OF DEBTORS OPPOSITION TO MOTION OF HAWK INVESTMENT HOLDINGS LTD. PURSUANT TO SECTION 1112(B) OF THE BANKRUPTCY CODE EITHER (A)(1) TO DISMISS THE DEBTORS CHAPTER 11 CASES OR (2) TO CONVERT SUCH CASES TO CASES UNDER CHAPTER 7 OR, (B) IN THE ALTERNATIVE, PURSUANT TO SECTION 1104(A) OF THE BANKRUPTCY CODE TO APPOINT A CHAPTER 11 TRUSTEE (DOCKET NO. 196) AND IN SUPPORT OF DEBTORS MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS AUTHORIZING DEBTORS TO TAKE CERTAIN ACTIONS IN THE ORDINARY COURSE OF BUSINESS (DOCKET NO. 135)* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 05/30/2023) |
| 05/31/2023 | | 227 | Proposed Order Re: *Receiver's Motion, Pursuant to 11 U.S.C. Sections 105(a) and 543(b) and Bankruptcy Rule 6002, for Entry of an Order (A) Approving the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief* Filed by NICHOLAS E HAKUN on behalf of Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. (related document(s)201). (HAKUN, NICHOLAS) (Entered: 05/31/2023) |
| 05/31/2023 | | 228 | Proposed Order Re: *Receiver's Motion to Seal Certain Exhibits to the Final Report of Ian R. Liston, Receiver Pendente Lite, Attached as Exhibit A to Receiver's Motion, Pursuant to 11 U.S.C. Sections 105(a) and 543(b) and Bankruptcy Rule 6002, for Entry of an Order (A) Approving the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief* Filed by NICHOLAS E HAKUN on behalf of Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. (related document(s)202). (HAKUN, NICHOLAS) (Entered: 05/31/2023) |
| 05/31/2023 | | 229 | Status Conference Held – Scheduling Order to be submitted . (G., Eileen) (Entered: 05/31/2023) |

| | | | |
|---|---|---|---|
| 06/02/2023 | | [230](#) | Objection to Motion to Seal filed by Interested Party Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Filed by United States Trustee (related document(s)[202](#)). (Attachments: # [1](#) Service List) (CALLAHAN, KEVIN) (Entered: 06/02/2023) |
| 06/09/2023 | | [231](#) | Order Denying Debtor's Motion for entry of Interim and Final Orders Authorizing the debtor's to obtain post–petition unsecured financing to fund debtor's foreign subsidiaries, modifying the Automatic Stay and Setting final hearing. The Motion is DENIED for the reasons stated in open court on the record at the Hearing. (Related Doc # [156](#)) (R., Donna) (Entered: 06/09/2023) |
| 06/11/2023 | | [232](#) | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # [231](#)). No. of Notices: 2. Notice Date 06/11/2023. (Admin.) (Entered: 06/12/2023) |
| 06/13/2023 | | [233](#) | Proposed Order Re: *Scheduling Order* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)[83](#)). (Caponi, Steven) (Entered: 06/13/2023) |
| 06/14/2023 | | [234](#) | Motion *of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # [1](#) Exhibit A – Proposed Order # [2](#) Exhibit B – Employment Agreement with Thomas Jung Ho Park # [3](#) Exhibit C – Resume of Thomas Jung Ho Park) (ZAHRALDDIN, RAFAEL) (Entered: 06/14/2023) |
| 06/14/2023 | | [363](#) | Scheduling Order (related document(s)[233](#)). (R., Donna) (Entered: 08/23/2023) |
| 06/15/2023 | | [235](#) | Notice of Appearance and Request for Notice *of Bennett G. Fisher* by RAFAEL X. ZAHRALDDIN Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 06/15/2023) |
| 06/16/2023 | | [236](#) | Expedited Motion to Continue Hearing On Motion for Relief From Stay, Motion to Dismiss Case for Other, Motion to Approve Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)[135](#), [16](#), [83](#)). (Attachments: # [1](#) Proposed Order Proposed Order Granting Expedited Motion of the Debtors to Continue Trial and Hearings Scheduled for June 26 – 29 # [2](#) Exhibit B – Dr. Jordan Bruno Letter # [3](#) Proposed Order Proposed Order Granting Request for Expedited Hearing on Expedited Motion of the Debtors for Entry of an Order Continuing Trial and Hearings Scheduled for June 26 – 29, 2023) (ZAHRALDDIN, RAFAEL) (Entered: 06/16/2023) |
| 06/16/2023 | | [237](#) | Notice to Take Deposition of: designated representative of Zhongsheng Group Holdings Ltd. Filed by Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 06/16/2023) |
| 06/16/2023 | | [238](#) | Notice to Take Deposition of: Thomas Park Filed by Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 06/16/2023) |
| 06/16/2023 | | [239](#) | Amended Notice to Take Deposition of: Zhongsheng Group Holdings Ltd. Filed by Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/16/2023) |
| 06/19/2023 | | 240 | Objection to Motion to Continue/Reschedule Hearing filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc. *Hawk Investment Holdings Ltd.'s Objection to Expedited Motion of the Debtors for Entry of an Order Continuing Trial and Hearings Scheduled for June 26 − 29, 2023* Filed by Hawk Investment Holdings Ltd. (related document(s)236). (Caponi, Steven) (Entered: 06/19/2023) |
| 06/20/2023 | | 241 | Order granting Request for an Expedited Hearing on 236 Motion to Continue *Trial and Hearings Scheduled for June 26−29, 2023* filed by Stream TV Networks, Inc., Technovative Media, Inc. represented by RAFAEL X. ZAHRALDDIN (Counsel). Expedited Hearing is scheduled for 6/21/2023 at 11:30 AM. Service must be made by 3:00 PM today 6/20/2023. (B., John) (Entered: 06/20/2023) |
| 06/20/2023 | | 242 | Notice to Take Deposition of: Thomas Park *Re−Notice of Deposition of Thomas Park by Hawk Investment Holdings, Ltd.* Filed by Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 06/20/2023) |
| 06/20/2023 | | 243 | Certificate of Service *Expedited Motion and Order Granting Request for Expedited Hearing on Expedited Motion of the Debtors for Entry of an Order Continuing Trial and Hearings Scheduled for June 26−29, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)241, 236). (ZAHRALDDIN, RAFAEL) (Entered: 06/20/2023) |
| 06/20/2023 | | 244 | Notice to Take Deposition of: Shadron L. Stastney Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 06/20/2023) |
| 06/20/2023 | | 245 | Objection to Motion to Approve filed by Interested Party Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. *Hawk Investment Holdings Ltd.'s Limited Objection to Receiver's Motion, Pursuant to 11 U.S.C. §§ 105(a) and 543(b) and Bankruptcy Rule 6002, for Entry of an Order (A) Approving the Receiver's Final Report, (B) Granting Post−Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding that the Receiver Complied with 11 U.S.C. § 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief* Filed by Hawk Investment Holdings Ltd. (related document(s)201). (Caponi, Steven) (Entered: 06/20/2023) |
| 06/20/2023 | | 246 | Amended Notice of (related document(s): 201 Motion to Approve (A) the Receiver's Final Report, (B) Granting Post−Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Pr, 202 Motion to Seal (RE: related document(s)201 Motion to Approve). *//Receiver's Motion to Seal Certain Exhibits to the Final Report of Ian R. Liston, Receiver Pendente Lite, Attached as Exhibit A to Receiver's Motion, Pursuant to 11 U.S.C.)* Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc.. Hearing scheduled 7/12/2023 at 11:30 AM at Philadelphia Telephone Hearing. (HAKUN, NICHOLAS) (Entered: 06/20/2023) |
| 06/21/2023 | | 247 | Motion to Appear pro hac vice on behalf of Sean M. Brennecke Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A − Certification of Sean M. |

| | | | |
|---|---|---|---|
| | | | Brennecke # 2 Exhibit B – Proposed Order) (ZAHRALDDIN, RAFAEL) (R., Donna). (Entered: 06/21/2023) |
| 06/21/2023 | | 248 | Exhibit //Notice of Filing of Exhibits Filed by NICHOLAS E HAKUN on behalf of Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. (related document(s)201). (Attachments: # 1 Exhibit A) (HAKUN, NICHOLAS) (Entered: 06/21/2023) |
| 06/21/2023 | | 249 | Motion to Dismiss/Withdraw Document (related document(s): Motion to Seal) //Notice of Withdrawal Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Represented by NICHOLAS E HAKUN (Counsel) (related document(s)202). (HAKUN, NICHOLAS) (Entered: 06/21/2023) |
| 06/21/2023 | | | Receipt Number APAEDC–16764151, Fee Amount $75.00 (related document(s)247). (R., Donna) (Entered: 06/21/2023) |
| 06/21/2023 | | 250 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)235, 234). (ZAHRALDDIN, RAFAEL) (Entered: 06/21/2023) |
| 06/21/2023 | | 251 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)236). (ZAHRALDDIN, RAFAEL) (Entered: 06/21/2023) |
| 06/21/2023 | | 252 | Hearing Held on 236 Expedited Motion to Continue Hearing On Motion for Relief From Stay, Motion to Dismiss Case for Other, Motion to Approve Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)135, 16, 83). (related document(s),236). Motion DENIED – Trial remains scheduled for 6/26/23 – 6/27/23 – 6/28/23 & 6/29/23 (G., Eileen) (Entered: 06/21/2023) |
| 06/21/2023 | | 253 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 06/21/2023) |
| 06/21/2023 | | 254 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 06/21/2023) |
| 06/22/2023 | | 255 | Amended Notice to Take Deposition of: Shadron L. Stastney Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 06/22/2023) |
| 06/22/2023 | | 256 | Order Granting Application to Employ BMC Group Inc. (Related Doc # 84) (W., Yvette) (Entered: 06/22/2023) |
| 06/22/2023 | | 257 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 241)). No. of Notices: 1. Notice Date 06/22/2023. (Admin.) (Entered: 06/23/2023) |
| 06/23/2023 | | 258 | AMENDMENT TO DEBTORS EXPEDITED MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS AUTHORIZING DEBTORS TO TAKE CERTAIN ACTIONS IN THE ORDINARY COURSE OF BUSINESS Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., |

| | | | |
|---|---|---|---|
| | | | Technovative Media, Inc. (related document(s)135). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (ZAHRALDDIN, RAFAEL) (Entered: 06/23/2023) |
| 06/23/2023 | | 259 | Motion to Appear pro hac vice on behalf of Thomas A. Warns Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order # 2 Verified Statement of Thomas A. Warns, Esquire) (Caponi, Steven) (Entered: 06/23/2023) |
| 06/23/2023 | | | Receipt Number APAEDC–16771645, Fee Amount $75.00 (related document(s)259). (R., Donna) (Entered: 06/23/2023) |
| 06/23/2023 | | 260 | Order Granting Motion To Appear pro hac vice of Sean M. Brennecke (Related Doc # 247) (R., Donna) (Entered: 06/23/2023) |
| 06/23/2023 | | 261 | **Duplicate of doc.#260**Order Granting Motion To Appear pro hac vice of Sean M. Brennecke Esquire (Related Doc 247) (R., Donna) Modified on 6/26/2023 (K., Marie). (Entered: 06/23/2023) |
| 06/23/2023 | | 262 | Order Granting Motion To Appear pro hac vice Thomas A. Warns, Esquire. (Related Doc # 259) (R., Donna) (Entered: 06/23/2023) |
| 06/23/2023 | | 263 | Exhibit *Hawk Investment Holdings Ltd. and SeeCubic, Inc.'s Joint Exhibit List for June 26–29, 2023 Trial* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 06/23/2023) |
| 06/23/2023 | | 264 | Exhibit *Stream TV Networks, Inc. Exhibit List for June 26–29, 2023 Trial* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 06/23/2023) |
| 06/24/2023 | | 265 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 256)). No. of Notices: 1. Notice Date 06/24/2023. (Admin.) (Entered: 06/25/2023) |
| 06/25/2023 | | 266 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 261)). No. of Notices: 1. Notice Date 06/25/2023. (Admin.) (Entered: 06/26/2023) |
| 06/25/2023 | | 267 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 262)). No. of Notices: 1. Notice Date 06/25/2023. (Admin.) (Entered: 06/26/2023) |
| 06/26/2023 | | 268 | Hearing Continued on 16 Emergency Motion for Relief from Stay . Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing scheduled 6/27/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/27/2023) |
| 06/26/2023 | | 269 | Hearing Continued on 83 Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 6/27/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/27/2023) |

| | | 270 | Hearing Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 6/27/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/27/2023) |
|---|---|---|---|
| 06/26/2023 | | | |
| 06/26/2023 | | 271 | Hearing Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 6/27/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/27/2023) |
| 06/27/2023 | | 272 | Hearing Continued on 16 Emergency Motion for Relief from Stay . , Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 6/28/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/28/2023) |
| 06/27/2023 | | 273 | Hearing Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 6/28/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/28/2023) |
| 06/27/2023 | | 274 | Hearing Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 6/28/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/28/2023) |
| 06/27/2023 | | 275 | Hearing Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). .. Hearing scheduled 6/28/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/28/2023) |
| 06/28/2023 | | 276 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 260)). No. of Notices: 1. Notice Date 06/28/2023. (Admin.) (Entered: 06/29/2023) |
| 06/28/2023 | | 277 | Hearing Continued on 16 Emergency Motion for Relief from Stay . F Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing scheduled 6/29/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/29/2023) |
| 06/28/2023 | | 278 | Hearing Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled |

| | | | |
|---|---|---|---|
| | | | 6/29/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/29/2023) |
| 06/28/2023 | | 279 | Hearing Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). .. Hearing scheduled 6/29/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/29/2023) |
| 06/28/2023 | | 280 | Hearing Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 6/29/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 06/29/2023) |
| 06/29/2023 | | 281 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)258). (ZAHRALDDIN, RAFAEL) (Entered: 06/29/2023) |
| 06/29/2023 | | 282 | Certificate of Service Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)253, 254, 255). (ZAHRALDDIN, RAFAEL) (Entered: 06/29/2023) |
| 07/01/2023 | | 283 | Notice of *Filings in Dutch Proceedings Requested by the United States Bankruptcy Court for the Eastern District of Pennsylvania* Filed by Stream TV Networks, Inc.. (Attachments: # 1 Exhibit A – Emails and Letter # 2 Exhibit B – Amsterdam District Court Ruling # 3 Exhibit C – Doc 76 Ex A Purchase Agreement) (ZAHRALDDIN, RAFAEL) (Entered: 07/01/2023) |
| 07/06/2023 | | 284 | Exhibit *Hawk Investment Holdings Ltd. and SeeCubic, Inc.'s Supplemental Joint Exhibit List for June 26–29, 2023 Trial* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)263). (Caponi, Steven) (Entered: 07/06/2023) |
| 07/07/2023 | | 285 | Objection to Generic Motion filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.s Objection and Reservation of Rights to Motion of the Debtors to Enter into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Hawk Investment Holdings Ltd. (related document(s)234). (Caponi, Steven) (Entered: 07/07/2023) |
| 07/07/2023 | | 286 | Document in re: *Notice Regarding Proceedings in the Netherlands* Filed by Joseph Oliver Larkin on behalf of SeeCubic, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Larkin, Joseph) (Entered: 07/07/2023) |
| 07/12/2023 | | 287 | Hearing Held on 201 Motion to Approve (A) the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief Filed by Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. Represented by NICHOLAS E HAKUN (Counsel). (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) filed by |

| | | | |
|---|---|---|---|
| | | | Interested Party Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. (related document(s).201,201). ORDER to be submitted (G., Eileen) (Entered: 07/12/2023) |
| 07/12/2023 | | 288 | TRIAL Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing scheduled 8/15/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 07/12/2023) |
| 07/12/2023 | | 289 | Trial Continued on 16 Emergency Motion for Relief from Stay . Fee Amount $188.00, Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order Order Granting Motion of Hawk Investment Holdings Ltd. for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code # 2 Proposed Order Order Granting Expedited Hearing # 3 Declaration of Steven L. Caponi # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J # 14 Exhibit K # 15 Exhibit L # 16 Exhibit M # 17 Exhibit N # 18 Exhibit O # 19 Exhibit P # 20 Exhibit Q # 21 Certificate of Service) filed by Creditor Hawk Investment Holdings Ltd.. Hearing scheduled 8/15/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 07/12/2023) |
| 07/12/2023 | | 290 | Trial Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 8/15/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 07/12/2023) |
| 07/12/2023 | | 291 | Trial Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 8/15/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 07/12/2023) |
| 07/13/2023 | | 292 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order) (ZAHRALDDIN, RAFAEL) (Entered: 07/13/2023) |
| 07/13/2023 | | 293 | Disclosure Statement Filed by Stream TV Networks, Inc.. (Attachments: # 1 Exhibit A – Plan # 2 Exhibit B – Restructuring Agreements)(ZAHRALDDIN, RAFAEL) (Entered: 07/13/2023) |
| 07/13/2023 | | 294 | Order appointing mediator Honorable JUDGE PATRICIA M. MAYER and assignment to mediation. The matter concerns Bonding Equipment Dispute. (R., Donna) (Entered: 07/14/2023) |
| 07/14/2023 | | 295 | Motion to Compel *Hawk Investment Holdings Limited's Motion to Compel Discovery and Impose Sanctions for Failure to Comply* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Declaration of Steven L. Caponi with |

| | | | |
|---|---|---|---|
| | | | Exhibits 1–4 # 2 Proposed Order # 3 Notice of Motion, Response Deadline and Hearing Date) (Caponi, Steven) (Entered: 07/14/2023) |
| 07/14/2023 | | 297 | Notice of (related document(s): 295 Motion to Compel *Hawk Investment Holdings Limited's Motion to Compel Discovery and Impose Sanctions for Failure to Comply*) Filed by Hawk Investment Holdings Ltd. . Hearing scheduled 8/2/2023 at 11:30 AM at Courtroom #2. (R., Yvette) (Entered: 07/17/2023) |
| 07/16/2023 | | 296 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 294)). No. of Notices: 6. Notice Date 07/16/2023. (Admin.) (Entered: 07/17/2023) |
| 07/18/2023 | | 298 | Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by Technovative Media, Inc., Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A – Proposed Order # 2 Exhibit B – Employment Agreement # 3 Exhibit C – Declaration of Thomas Park # 4 Exhibit D – Resume of Thomas Park) (ZAHRALDDIN, RAFAEL) (Entered: 07/18/2023) |
| 07/18/2023 | | 299 | Notice of (related document(s): 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer ) Filed by Stream TV Networks, Inc., Technovative Media, Inc.. Hearing scheduled 8/16/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 07/18/2023) |
| 07/20/2023 | | 300 | Monthly Operating Report for Filing Period 6/1/23–6/30/23 *STREAM TV NETWORKS, INC.* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit # 2 Exhibit) (ZAHRALDDIN, RAFAEL) (Entered: 07/20/2023) |
| 07/20/2023 | | 301 | Monthly Operating Report for Filing Period 6/1/23–6/30/23 *TECHNOVATIVE MEDIA, INC.* Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 07/20/2023) |
| 07/24/2023 | | 302 | Transcript regarding hearing held on 6/26/2023. Transcribed by TheRecordXchange. 288 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 7/31/2023. Redaction Request Due By 8/14/2023. Redacted Transcript Submission Due By 8/24/2023. Transcript access will be restricted through 10/23/2023. (B., John) (Entered: 07/24/2023) |
| 07/24/2023 | | 303 | Transcript regarding hearing held on 6/27/2023. Transcribed by TheRecordXchange. 180 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 7/31/2023. Redaction Request Due By 8/14/2023. Redacted Transcript Submission Due By 8/24/2023. Transcript access will be restricted through 10/23/2023. (B., John) (Entered: 07/24/2023) |
| 07/24/2023 | | 304 | SEE REVISED TRANSCRIPT AT ENTRY #378. Transcript regarding hearing held on 6/28/2023. Transcribed by TheRecordXchange. 215 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 7/31/2023. Redaction Request Due |

| | | | |
|---|---|---|---|
| | | | By 8/14/2023. Redacted Transcript Submission Due By 8/24/2023. Transcript access will be restricted through 10/23/2023. (B., John) Modified on 8/28/2023 (B., John). (Entered: 07/24/2023) |
| 07/24/2023 | | 305 | Transcript regarding hearing held on 6/29/2023. Transcribed by TheRecordXchange. 186 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 7/31/2023. Redaction Request Due By 8/14/2023. Redacted Transcript Submission Due By 8/24/2023. Transcript access will be restricted through 10/23/2023. (B., John) (Entered: 07/24/2023) |
| 07/25/2023 | | 306 | Objection to Application to Employ filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc. *Hawk Investment Holdings Ltd.'s Objection to the Application of the Debtors for Entry of an Order Authorizing the Debtors to Retain Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Hawk Investment Holdings Ltd. (related document(s)298). (Caponi, Steven) (Entered: 07/25/2023) |
| 07/26/2023 | | 307 | Supplemental Statement *Hawk Investment Holdings Limited's Supplement to Motion to Compel Discovery and Impose Sanctions for Failure to Comply* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)295). (Attachments: # 1 Exhibit A) (Caponi, Steven) (Entered: 07/26/2023) |
| 07/27/2023 | | 308 | Objection to Motion to Extend/Limit Exclusivity Period filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.'s Objection to Debtors' Motion for an Order Extending the Exclusive Periods During which Debtors May File a Plan and Disclosure Statement and Solicit Acceptances Thereof Pursuant to 11 U.S.C. § 1121(d)* Filed by Hawk Investment Holdings Ltd. (related document(s)292). (Caponi, Steven) (Entered: 07/27/2023) |
| 07/27/2023 | | 309 | Hearing SCHEDULED on 285 Objection Filed by Hawk Investment Holdings Ltd. to 234 Motion *of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Stream TV Networks, Hearing scheduled 8/16/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 07/27/2023) |
| 07/27/2023 | | 310 | Hearing SCHEDULED on 292 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). 308 Objection to Motion to Extend/Limit Exclusivity Period filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.'s Objection to Debtors' Motion for an Order Extending the Exclusive Periods During which Debtors May File a Plan and Disclosure Statement and Solicit Acceptances Thereof Pursuant to 11 U.S.C. § 1121(d)* Filed by Hawk Investment Holdings Ltd. (related document(s)292). Hearing scheduled 8/16/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 07/27/2023) |
| 07/28/2023 | | 311 | Response to Motion to Compel filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)295). (Attachments: # 1 Exhibit A) (ZAHRALDDIN, RAFAEL) (Entered: 07/28/2023) |
| 07/29/2023 | | 312 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 309)). No. of Notices: 20. Notice Date 07/29/2023. (Admin.) (Entered: 07/30/2023) |
| 07/29/2023 | | 313 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 310)). No. of Notices: 20. Notice Date 07/29/2023. (Admin.) (Entered: 07/30/2023) |
| 08/01/2023 | | 314 | Amended Order Authorizing Employment and Retention of BMC Group, Inc. as claims and Noticing Agent.(related document(s)256). (R., Donna) (Entered: 08/01/2023) |
| 08/02/2023 | | 315 | Hearing Held on 295 Motion to Compel *Hawk Investment Holdings Limited's Motion to Compel Discovery and Impose Sanctions for Failure to Comply* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . (related document(s),295). Motion Granted/ Discovery Extended – ORDER to be submitted (G., Eileen) (Entered: 08/02/2023) |
| 08/03/2023 | | 316 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 314)). No. of Notices: 4. Notice Date 08/03/2023. (Admin.) (Entered: 08/04/2023) |
| 08/04/2023 | | 317 | Certificate of Service Filed by BMC Group Inc. (related document(s)292). (Ordaz, Steven) (Entered: 08/04/2023) |
| 08/04/2023 | | 318 | Certificate of Service Filed by BMC Group Inc. (related document(s)293). (Ordaz, Steven) (Entered: 08/04/2023) |
| 08/04/2023 | | 319 | Certificate of Service Filed by BMC Group Inc. (related document(s)299, 301, 298, 300). (Ordaz, Steven) (Entered: 08/04/2023) |
| 08/04/2023 | | 320 | Certificate of Service Filed by BMC Group Inc. (related document(s)310). (Ordaz, Steven) (Entered: 08/04/2023) |
| 08/04/2023 | | 321 | Certificate of Service Filed by BMC Group Inc. (related document(s)311, 314). (Ordaz, Steven) (Entered: 08/04/2023) |
| 08/04/2023 | | 322 | Order Denying Hawk Investment Holdings limited motion to compel discover and impose sanctions for failure to comply, extending discovery and order disclosure of information. (Related Doc # 295) (R., Donna) (Entered: 08/04/2023) |
| 08/04/2023 | | 323 | Proposed Order Re: *Motion to Approve (A) the Receiver's Final Report, (B) Granting Post–Petition Discharge of the Receiver and the Receiver Professionals, (C) Finding That the Receiver Complied with 11 U.S.C. Section 543, (D) Approving and Directing Payment of the Prepetition Fees and Expenses of the Receiver and the Receiver Professionals, and (E) Granting Related Relief* Filed by NICHOLAS E HAKUN on behalf of Ian R. Liston in his capacity as the state court appointed receiver pendente lite of the operations of Technovative Media, Inc. (related document(s)201). (HAKUN, NICHOLAS) (Entered: 08/04/2023) |
| 08/06/2023 | | 324 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 322)). No. of Notices: 3. Notice Date 08/06/2023. (Admin.) (Entered: 08/07/2023) |
| 08/07/2023 | | 325 | |

| | | | |
|---|---|---|---|
| | | | Exhibit *REMBRANDT 3D HOLDING LTD'S WITNESS AND EXHIBIT LIST* Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd.. (DEMARCO, ANDREW) (Entered: 08/07/2023) |
| 08/08/2023 | | 326 | Declaration Under Penalty of Perjury for Non–individual Debtors *Declaration of Mathu Rajan in Support of Debtors Opposition to Hawk Investment Holdings Limiteds Supplement to Motion to Compel Discovery and Impose Sanctions for Failure to Comply (Docket No. 307)* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Exhibit A–ToJoy Cooperation Agreement # 2 Exhibit Exhibit B–Kabacinski Texts # 3 Exhibit Exhibit C–Business Cards # 4 Exhibit Exhibit D–Wang Photo # 5 Exhibit Exhibit E–News Article # 6 Exhibit Exhibit F–Aug 2023 WeChat Messages) (ZAHRALDDIN, RAFAEL) (Entered: 08/08/2023) |
| 08/10/2023 | | 327 | Emergency Motion *Hawk Investment Holdings Limited's Emergency Motion in Limine to Preclude Testimony and Introduction of Evidence* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Exhibit A–B # 2 Order Granting Hawk Investment Holdings Ltd.'s Motion in Limine to Preclude Testimony and Introduction of Evidence # 3 Order Granting Expedited Hearing) (Caponi, Steven) (Entered: 08/10/2023) |
| 08/10/2023 | | 328 | Emergency Motion For Contempt *Hawk Investment Holdings Limited's Emergency Motion to Hold the Debtors in Contempt and Impose Sanctions* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Exhibit A–B # 2 Proposed Order # 3 Order Granting Expedited Hearing) (Caponi, Steven) (Entered: 08/10/2023) |
| 08/11/2023 | | 329 | Order Scheduling Hearing re:327 Emergency Motion *Hawk Investment Holdings Limited's Emergency Motion in Limine to Preclude Testimony and Introduction of Evidence* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 8/14/2023 at 10:00 AM at Philadelphia Telephone Hearing. Any responses the Motion may be filed on or before the 14th day of August 8 a.m.,2023. (D., Stacey) (Entered: 08/11/2023) |
| 08/11/2023 | | 330 | Certificate of Service Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)329). (Caponi, Steven) (Entered: 08/11/2023) |
| 08/11/2023 | | 331 | Notice to Take Deposition of: Mathu Rajan Filed by Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 08/11/2023) |
| 08/11/2023 | | 332 | Certificate of Service Filed by BMC Group Inc. (related document(s)326). (Ordaz, Steven) (Entered: 08/11/2023) |
| 08/11/2023 | | 333 | Certificate of Service Filed by BMC Group Inc. (related document(s)329). (Ordaz, Steven) (Entered: 08/11/2023) |
| 08/11/2023 | | 334 | Exhibit *Debtors' Amended Exhibit and Witness List* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)163). (ZAHRALDDIN, RAFAEL) (Entered: 08/11/2023) |
| 08/12/2023 | | 335 | Adversary case 23–00057. Complaint by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. against SHADRON L STASTNEY, SLS Holdings VI, LLC, HAWK |

| | | | |
|---|---|---|---|
| | | | INVESTMENT HOLDINGS LIMITED, ARTHUR LEONARD ROBERT "BOB" MORTON, SeeCubic, Inc., ALASTAIR CRAWFORD, KRZYSZTOF KABACINSKI, KEVIN GOLLOP, ASAF GOLA, JOHN DOE(S), JANE DOE(S), PATRIC THEUNE, SEECUBIC B.V., DELAWARE and OTHER LAW FIRMS representing and acting in concert with John Doe(s) and/or Jane Doe(s), INVESTMENT BANKS employed by John Doe(s) and/or Jane Doe(s). Fee Amount $350 . (11 (Recovery of money/property – 542 turnover of property)),(13 (Recovery of money/property – 548 fraudulent transfer)),(14 (Recovery of money/property – other)),(21 (Validity, priority or extent of lien or other interest in property)),(71 (Injunctive relief – reinstatement of stay)) (ZAHRALDDIN, RAFAEL) (Entered: 08/12/2023) |
| 08/13/2023 | | 336 | Response to Generic Motion filed by Creditor Hawk Investment Holdings Ltd. Filed by Rembrandt 3D Holding Ltd. (related document(s)327). (DEMARCO, ANDREW) (Entered: 08/13/2023) |
| 08/13/2023 | | 337 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 329)). No. of Notices: 21. Notice Date 08/13/2023. (Admin.) (Entered: 08/14/2023) |
| 08/14/2023 | | 338 | Response to Generic Motion filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)327). (ZAHRALDDIN, RAFAEL) (Entered: 08/14/2023) |
| 08/14/2023 | | 339 | Order Scheduling Hearing re:328 Emergency Motion For Contempt *Hawk Investment Holdings Limited's Emergency Motion to Hold the Debtors in Contempt and Impose Sanctions* . Hearing scheduled 8/15/2023 at 12:00 PM at Courtroom #2. (J., Randi) (Entered: 08/14/2023) |
| 08/14/2023 | | 340 | Hearing Held on 327 Emergency Motion *Hawk Investment Holdings Limited's Emergency Motion in Limine to Preclude Testimony and Introduction of Evidence* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (related document(s),327). To be ruled after counsel advises Judge (G., Eileen) (Entered: 08/14/2023) |
| 08/14/2023 | | 341 | Scheduling Order Re:Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the filed by Creditor Hawk Investment Holdings Ltd. (related document(s)83). (J., Randi) (Entered: 08/14/2023) |
| 08/14/2023 | | 342 | Certificate of Service Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)339). (Caponi, Steven) (Entered: 08/14/2023) |
| 08/14/2023 | | 343 | Order re: 327 Emergency Motion in Limine to Preclude Testimony and Introduction of Evidence filed by Hawk Investment Holdings Ltd. It is hereby Ordered that the Motion is GRANTED IN PART, AND DENIED IN PART as set forth: Christopher Michaels shall be permitted to testify as a rebuttal witness with respect to all issues related to the Debtor's intellectual property and licensing issues; but neither Bud Robertson nor Tom Sego shall be permitted to testify. (B., John) (Entered: 08/14/2023) |
| 08/14/2023 | | 344 | Supplemental Statement *Hawk Investment Holdings Limited's Supplement to Emergency Motion to Hold Debtors in Contempt and Impose Sanctions* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. |

| | | | |
|---|---|---|---|
| | | | (related document(s)328). (Attachments: # 1 Exhibit A # 2 Exhibit B−1 − B−4 # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Caponi, Steven) (Entered: 08/14/2023) |
| 08/15/2023 | | 345 | Exhibit *Hawk Investment Holdings Ltd. and SeeCubic, Inc.'s Amended Joint Exhibit List for Continued Trial* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 08/15/2023) |
| 08/15/2023 | | 346 | Response to Supplemental Statement filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc. (related document(s)344). (Attachments: # 1 Exhibit A # 2 Exhibit B) (ZAHRALDDIN, RAFAEL) (Entered: 08/15/2023) |
| 08/15/2023 | | 350 | EVIDENTIARY Hearing held and Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070−1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 8/17/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/15/2023 | | 351 | EVIDENTIARY Hearing held and Continued on 16 Emergency Motion for Relief from Stay . Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). .. Hearing scheduled 8/17/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/15/2023 | | 352 | EVIDENTIARY Hearing held and Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 8/17/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/15/2023 | | 353 | EVIDENTIARY Hearing held and Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).. Hearing scheduled 8/17/2023 at 12:30 PM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/15/2023 | | 354 | EVIDENTIARY Hearing Held on 328 Emergency Motion For Contempt *Hawk Investment Holdings Limited's Emergency Motion to Hold the Debtors in Contempt and Impose Sanctions* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (related document(s),328). Matter Held Under Advisement (G., Eileen) (Entered: 08/16/2023) |
| 08/16/2023 | | 347 | Hearing rescheduled on 234 Motion *of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 8/30/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/16/2023 | | 348 | Hearing rescheduled on 292 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). |

| | | | |
|---|---|---|---|
| | | | Hearing scheduled 8/30/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/16/2023 | | 349 | Hearing rescheduled on 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by Technovative Media, Inc., Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 8/30/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/16/2023) |
| 08/16/2023 | | 355 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 339)). No. of Notices: 6. Notice Date 08/16/2023. (Admin.) (Entered: 08/17/2023) |
| 08/16/2023 | | 356 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 341)). No. of Notices: 4. Notice Date 08/16/2023. (Admin.) (Entered: 08/17/2023) |
| 08/16/2023 | | 357 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 343)). No. of Notices: 10. Notice Date 08/16/2023. (Admin.) (Entered: 08/17/2023) |
| 08/17/2023 | | 358 | EVIDENTIARY Hearing held and Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel).. Hearing scheduled 8/28/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/18/2023) |
| 08/17/2023 | | 359 | Hearing Continued on 16 Emergency Motion for Relief from Stay . , Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing scheduled 8/28/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/18/2023) |
| 08/17/2023 | | 360 | EVIDENTIARY Hearing held and Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 8/28/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/18/2023) |
| 08/17/2023 | | 361 | EVIDENTIARY Hearing held and Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).. Hearing scheduled 8/28/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/18/2023) |
| 08/23/2023 | | 362 | Emergency Motion *Hawk Investment Holdings Ltd.'s Emergency Motion to Conduct Deposition and Have Oath Administered Remotely* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order Order Granting Hawk Investment Holdings Ltd.'s Emergency Motion to Conduct Deposition and Have Oath Administered Remotely # 2 Proposed Order Order Granting Expedited Hearing) (Caponi, Steven) (Entered: 08/23/2023) |
| 08/23/2023 | | 364 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Motion to Approve Receivers Final Report, Granting Post–Petition discharge of the Receiver and the Receiver Professionals from any further obligations under the bankruptcy code finding that the receiver complied with 11 U.S.C. 543, Approving and directing payment of Prepetition fees and expenses of the receiver and the receiver professionals and granting related relief. (Related Doc # 201) (R., Donna) (Entered: 08/23/2023) |
| 08/24/2023 | | 365 | Certificate of Service *to Order Granting Expedited Hearing on Hawk Investment Holdings Ltd.'s Emergency Motion to Conduct Deposition and Have Oath Administered Remotely* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)362). (Caponi, Steven) (Entered: 08/24/2023) |
| 08/24/2023 | | 366 | Order Scheduling Hearing re:362 Emergency Motion *Hawk Investment Holdings Ltd.'s Emergency Motion to Conduct Deposition and Have Oath Administered Remotely* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 8/24/2023 at 11:30 AM at Philadelphia Telephone Hearing. (K., Marie) (Entered: 08/24/2023) |
| 08/24/2023 | | 367 | Transcript regarding hearing held on 8/15/2023. Transcribed by TheRecordXchange. 224 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 8/31/2023. Redaction Request Due By 9/14/2023. Redacted Transcript Submission Due By 9/25/2023. Transcript access will be restricted through 11/22/2023. (B., John) (Entered: 08/24/2023) |
| 08/24/2023 | | 368 | Objection to Generic Motion filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)362). (ZAHRALDDIN, RAFAEL) (Entered: 08/24/2023) |
| 08/24/2023 | | 369 | Supplemental Objection to Generic Motion filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)362). (ZAHRALDDIN, RAFAEL) (Entered: 08/24/2023) |
| 08/24/2023 | | 370 | Transcript regarding hearing held on 8/17/2023. Transcribed by TheRecordXchange. 266 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 8/31/2023. Redaction Request Due By 9/14/2023. Redacted Transcript Submission Due By 9/25/2023. Transcript access will be restricted through 11/22/2023. (B., John) (Entered: 08/24/2023) |
| 08/24/2023 | | 371 | Hearing Held on 362 Emergency Motion *Hawk Investment Holdings Ltd.'s Emergency Motion to Conduct Deposition and Have Oath Administered Remotely* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (related document(s)362). Motion denied – ORDER to be entered (G., Eileen) (Entered: 08/24/2023) |
| 08/24/2023 | | 372 | Certificate of Service Filed by BMC Group Inc. (related document(s)338, 341, 343, 335, 334). (Ordaz, Steven) (Entered: 08/24/2023) |
| 08/24/2023 | | 373 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service Filed by BMC Group Inc. (related document(s)346). (Ordaz, Steven) (Entered: 08/24/2023) |
| 08/24/2023 | | 374 | Notice to Take Deposition of: Johnson Yang Filed by Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 08/24/2023) |
| 08/25/2023 | | 375 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 363)). No. of Notices: 2. Notice Date 08/25/2023. (Admin.) (Entered: 08/26/2023) |
| 08/25/2023 | | 376 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 364)). No. of Notices: 3. Notice Date 08/25/2023. (Admin.) (Entered: 08/26/2023) |
| 08/26/2023 | | 377 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 366)). No. of Notices: 1. Notice Date 08/26/2023. (Admin.) (Entered: 08/27/2023) |
| 08/28/2023 | | 378 | Transcript regarding hearing held on 6/28/2023. THIS IS A REVISED TRANSCRIPT (related document(s)304). Transcribed by TheRecordXchange. 221 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 9/5/2023. Redaction Request Due By 9/18/2023. Redacted Transcript Submission Due By 9/28/2023. Transcript access will be restricted through 11/27/2023. (B., John) (Entered: 08/28/2023) |
| 08/28/2023 | | 379 | Hearing RESCHEDULED on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). .. Hearing rescheduled 8/29/2023 at 11:00 AM at Courtroom #2. (G., Eileen) (Entered: 08/28/2023) |
| 08/28/2023 | | 380 | Hearing RESCHEDULED on 16 Emergency Motion for Relief from Stay . Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing rescheduled 8/29/2023 at 11:00 AM at Courtroom #2. (G., Eileen) (Entered: 08/28/2023) |
| 08/28/2023 | | 381 | Hearing RESCHEDULED on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing rescheduled 8/29/2023 at 11:00 AM at Courtroom #2. (G., Eileen) (Entered: 08/28/2023) |
| 08/28/2023 | | 382 | Hearing RESCHEDULED on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). .. Hearing rescheduled 8/29/2023 at 11:00 AM at Courtroom #2. (G., Eileen) (Entered: 08/28/2023) |
| 08/28/2023 | | 383 | Order Denying Hawk Investment Holdings Ltd.'s Emergency Motion to Conduct Deposition and Have Oath Administered Remotely. ORDERED |

| | | | |
|---|---|---|---|
| | | | that the Motion is DENIED for the reasons stated on the record at the hearing held on the Motion on August 24, 2023. (Related Doc # 362) (W., Christine) (Entered: 08/28/2023) |
| 08/28/2023 | | 384 | Certificate of Service Filed by BMC Group Inc. (related document(s)368, 369). (Ordaz, Steven) (Entered: 08/28/2023) |
| 08/29/2023 | | 385 | Evidentiary Hearing RESCHEDULED on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070–1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). .. Hearing scheduled 9/22/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/29/2023) |
| 08/29/2023 | | 386 | Evidentiary Hearing RESCHEDULED 16 Emergency Motion for Relief from Stay ., Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing scheduled 9/22/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/29/2023) |
| 08/29/2023 | | 387 | Evidentiary Hearing RESCHEDULED 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 9/22/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/29/2023) |
| 08/29/2023 | | 388 | Evidentiary Hearing RESCHEDULED 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel)... Hearing scheduled 9/22/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 08/29/2023) |
| 08/30/2023 | | 389 | Hearing rescheduled on 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by TECHNOVATIVE MEDIA, INC., STREAM TV NETWORKS, INC. REPRESENTED BY RAFAEL X. ZAHRALDDIN .. Hearing scheduled 9/6/2023 at 11:30 AM at Courtroom #2. (G., Eileen) Modified on 8/30/2023 (G., Eileen).**CORRECTION scheduled 9/6 at 12:00 p.m.** (Entered: 08/30/2023) |
| 08/30/2023 | | 390 | Hearing rescheduled on 234 Motion *of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 9/6/2023 at 12:00 PM at Courtroom #2. (G., Eileen) (Entered: 08/30/2023) |
| 08/30/2023 | | 391 | Hearing rescheduled on 292 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 9/6/2023 at 12:00 PM at Courtroom #2. (G., Eileen) (Entered: 08/30/2023) |
| 08/30/2023 | | 392 | Document in re: *Letter to Chief Judge Magdeline D. Coleman from Steven L. Caponi regarding scheduling of continued matters* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related |

| | | | |
|---|---|---|---|
| | | | document(s)388, 390 , 385, 389 , 386, 387, 391 ). (Caponi, Steven) (Entered: 08/30/2023) |
| 08/30/2023 | | 393 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 383)). No. of Notices: 2. Notice Date 08/30/2023. (Admin.) (Entered: 08/31/2023) |
| 08/31/2023 | | 394 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 385)). No. of Notices: 20. Notice Date 08/31/2023. (Admin.) (Entered: 09/01/2023) |
| 08/31/2023 | | 395 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 386)). No. of Notices: 20. Notice Date 08/31/2023. (Admin.) (Entered: 09/01/2023) |
| 08/31/2023 | | 396 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 387)). No. of Notices: 20. Notice Date 08/31/2023. (Admin.) (Entered: 09/01/2023) |
| 08/31/2023 | | 397 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 388)). No. of Notices: 20. Notice Date 08/31/2023. (Admin.) (Entered: 09/01/2023) |
| 09/01/2023 | | 398 | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 09/01/2023) |
| 09/01/2023 | | 399 | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Balance Sheet # 2 Exhibit July Bank Statement # 3 Exhibit Schedule 1) (ZAHRALDDIN, RAFAEL) (Entered: 09/01/2023) |
| 09/05/2023 | | 400 | Request for Telephonic Hearing *Hawk Investment Holdings Ltd.'s Request for Status Conference* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 09/05/2023) |
| 09/06/2023 | | 401 | Hearing Continued on 292 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).. Hearing scheduled 11/1/2023 at 12:00 PM at Courtroom #2. (G., Eileen) (Entered: 09/06/2023) |
| 09/06/2023 | | 402 | Hearing Continued on 234 Motion *of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). .. Hearing scheduled 11/1/2023 at 12:00 PM at Courtroom #2. (G., Eileen) (Entered: 09/06/2023) |
| 09/06/2023 | | 403 | Hearing Continued on 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by Technovative Media, Inc., Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 11/1/2023 at 12:00 PM at Courtroom #2. (G., Eileen) (Entered: 09/06/2023) |
| 09/07/2023 | | 404 | Status Hearing scheduled 9/11/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 09/07/2023) |

| | | | |
|---|---|---|---|
| 09/08/2023 | | 405 | Notice of Appearance and Request for Notice by PAMELA ELCHERT THURMOND Filed by PAMELA ELCHERT THURMOND on behalf of CITY OF PHILADELPHIA. (THURMOND, PAMELA) (Entered: 09/08/2023) |
| 09/09/2023 | | 406 | BNC Certificate of Mailing – Status Hearing. Number of Notices Mailed: (related document(s) (Related Doc # 404)). No. of Notices: 24. Notice Date 09/09/2023. (Admin.) (Entered: 09/10/2023) |
| 09/11/2023 | | 407 | Objection to Request For Telephonic Hearing filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)400). (ZAHRALDDIN, RAFAEL) (Entered: 09/11/2023) |
| 09/11/2023 | | 408 | Status Conference Held re: Trial on (motions) scheduled for 9/22/23 @ 10:30 AND 9/25/23 @ 10:30 (G., Eileen) (Entered: 09/11/2023) |
| 09/12/2023 | | 409 | Application for Compensation *(First Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 4/30/2023, Fee: $380382.00, Expenses: $3476.00. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Exhibit A – Invoice) (ZAHRALDDIN, RAFAEL) (Entered: 09/12/2023) |
| 09/12/2023 | | 410 | Notice of (related document(s): 409 Application for Compensation *(First Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 4/30/2023, Fee: &#03} *Objection deadline: 09/26/2023* Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 09/12/2023) |
| 09/14/2023 | | 411 | Certificate of Service Filed by BMC Group Inc. (related document(s)388, 387). (Ordaz, Steven) (Entered: 09/14/2023) |
| 09/14/2023 | | 412 | Certificate of Service Filed by BMC Group Inc. (related document(s)398, 399). (Ordaz, Steven) (Entered: 09/14/2023) |
| 09/14/2023 | | 413 | Certificate of Service Filed by BMC Group Inc. (related document(s)404). (Ordaz, Steven) (Entered: 09/14/2023) |
| 09/14/2023 | | 414 | Certificate of Service Filed by BMC Group Inc. (related document(s)407). (Ordaz, Steven) (Entered: 09/14/2023) |
| 09/14/2023 | | 415 | Certificate of Service Filed by BMC Group Inc. (related document(s)410, 409). (Ordaz, Steven) (Entered: 09/14/2023) |
| 09/20/2023 | | 416 | Declaration re: *OF THOMAS JUNG HO PARK IN SUPPORT OF APPLICATION OF THE DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING THE DEBTORS TO RETAIN THOMAS JUNG HO PARK AS CHIEF FINANCIAL OFFICER TO THE DEBTORS* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)298). (ZAHRALDDIN, RAFAEL) (Entered: 09/20/2023) |
| 09/21/2023 | | 417 | Document in re: *Letter to Chief Judge Magedeline D. Coleman from Steven L. Caponi Regarding Hearings on September 22, 2023 and September 25, 2023* Filed by Steven Caponi on behalf of Hawk |

| | | | |
|---|---|---|---|
| | | | Investment Holdings Ltd.. (Attachments: # 1 Proposed Order) (Caponi, Steven) (Entered: 09/21/2023) |
| 09/22/2023 | | 418 | TRIAL Continued on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070−1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). Hearing scheduled 9/25/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 09/25/2023) |
| 09/22/2023 | | 419 | TRIAL Continued on 16 Emergency Motion for Relief from Stay , Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . Hearing scheduled 9/25/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 09/25/2023) |
| 09/22/2023 | | 420 | TRIAL Continued on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). Hearing scheduled 9/25/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 09/25/2023) |
| 09/22/2023 | | 421 | TRIAL Continued on 135 Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).Hearing scheduled 9/25/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 09/25/2023) |
| 09/25/2023 | | 422 | EVIDENTIARY TRIAL Held on 16 Emergency Motion for Relief from Stay . , Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). . (related document(s),16). Brief to be filed by 10/2/23; Reply Brief by 10/6 − HELD UNDER ADVISEMENT (G., Eileen) (Entered: 09/26/2023) |
| 09/25/2023 | | 423 | EVIDENTIARY TRIAL Held on 83 Emergency Motion to Dismiss Case. Motion of Hawk Investment Holdings Ltd. (I) Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee and (II) to Request Expedited Consideration Pursuant to Local Rule 5070−1(g) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (related document(s),83). Brief to be filed by 10/2/23; Reply Brief by 10/6 − HELD UNDER ADVISEMENT (G., Eileen) (Entered: 09/26/2023) |
| 09/26/2023 | | 424 | Objection to Application for Compensation filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings, Ltd.'s Objection to Local Rule 2016−5 First Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Period March 15, 2023 Through April 30, 2023* Filed by Hawk Investment Holdings Ltd. (related document(s)409). (Attachments: # 1 Exhibit A−C) (Caponi, Steven) (Entered: 09/26/2023) |
| 09/26/2023 | | 425 | Certificate of Service Filed by BMC Group Inc. (related document(s)416). (Ordaz, Steven) (Entered: 09/27/2023) |

| | | 426 | Transcript regarding hearing held on 9/22/2023. Transcribed by TheRecordXchange. 179 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 10/4/2023. Redaction Request Due By 10/18/2023. Redacted Transcript Submission Due By 10/30/2023. Transcript access will be restricted through 12/26/2023. (B., John) (Entered: 09/27/2023) |
|---|---|---|---|
| 09/27/2023 | | | |
| 09/27/2023 | | 427 | Transcript regarding hearing held on 9/25/2023. Transcribed by TheRecordXchange. 203 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 10/4/2023. Redaction Request Due By 10/18/2023. Redacted Transcript Submission Due By 10/30/2023. Transcript access will be restricted through 12/26/2023. (B., John) (Entered: 09/27/2023) |
| 09/28/2023 | | 428 | Document in re: *Proposed Consent Order Authorizing Examination of the Debtors and Requiring Production of Documents Pursuant to Fed. R. Bankr. 2004 and 2016* Filed by KEVIN P. CALLAHAN on behalf of United States Trustee. (Attachments: # 1 Exhibit Subpoena # 2 Exhibit Attachment A # 3 Exhibit Attachment B) (CALLAHAN, KEVIN) (Entered: 09/28/2023) |
| 09/29/2023 | | 429 | Transcript regarding hearing held on 9/11/2023. Transcribed by TheRecordXchange. 20 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [For information about how to contact the transcriber, call the Clerk's Office]. Notice of Intent to Request Redaction Deadline Due By 10/6/2023. Redaction Request Due By 10/20/2023. Redacted Transcript Submission Due By 10/30/2023. Transcript access will be restricted through 12/28/2023. (B., John) (Entered: 09/29/2023) |
| 10/02/2023 | | 430 | Brief *(Post Trial) In Support of Opposition to Motion to Dismiss* Filed by ANDREW PETER DEMARCO on behalf of Rembrandt 3D Holding Ltd. (related document(s)83). (DEMARCO, ANDREW) (Entered: 10/02/2023) |
| 10/02/2023 | | 431 | Brief *Hawk Investment Holdings Ltd.'s Post−Hearing Brief in Support of (1) Motion for Relief from Stay and (2) Motion to Dismiss, Convert, or Appoint a Chapter 11 Trustee* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)16, 83). (Caponi, Steven) (Entered: 10/02/2023) |
| 10/02/2023 | | 432 | Brief *Post−Trial Brief of Debtors in Opposition* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)16, 83). (ZAHRALDDIN, RAFAEL) (Entered: 10/03/2023) |
| 10/03/2023 | | 433 | Consent Order Authorizing the Examination of and Requiring the Production of documents by the debtor pursuant to Fed.R.Bankr.P.2004 and Local Rule 2004−1 (R., Donna) (Entered: 10/03/2023) |
| 10/05/2023 | | 434 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 433)). No. of Notices: 2. Notice Date 10/05/2023. (Admin.) (Entered: 10/06/2023) |
| 10/06/2023 | | 435 | Reply to Brief filed by Creditor Rembrandt 3D Holding Ltd. Filed by Rembrandt 3D Holding Ltd. (related document(s)430). (DEMARCO, |

| | | | |
|---|---|---|---|
| | | | ANDREW) (Entered: 10/06/2023) |
| 10/06/2023 | | 436 | Brief *Hawk Investment Holdings Ltd.'s Post−Hearing Reply Brief in Opposition to Debtors' Post−Trial Brief in (I) Opposition to Motion of Hawk Investment Holdings Ltd. Pursuant to Section 1112(b) of the Bankruptcy Code Either (A)(1) to Dismiss the Debtors' Chapter 11 Cases or (2) to Convert Such Cases to Cases Under Chapter 7 or, (B) in the Alternative, Pursuant to Section 1104(a) of the Bankruptcy Code to Appoint a Chapter 11 Trustee; and (II) in Opposition to Emergency Motion for Relief From Stay Filed by Hawk Investment Holdings, Ltd.* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd. (related document(s)431, 432). (Caponi, Steven) (Entered: 10/06/2023) |
| 10/06/2023 | | 437 | Brief *Reply Brief* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)431). (ZAHRALDDIN, RAFAEL) (Entered: 10/07/2023) |
| 10/12/2023 | | 438 | Order Re:Court having held evidentiary trial on the Motion Filed by Hawk Investment Holdings, Ltd. for relief from the automatic stay and or an Order dismissing the debtors bankruptcy cases or converting under Chapter 7. Ordered that only the admitted portions are properly the subject of judicial notice under FRE 201. (related document(s)16, 83). (R., Donna) (Entered: 10/12/2023) |
| 10/13/2023 | | 439 | Hearing Scheduled on 424 Objection filed by Hawk Investment Holding to 409 Application for Compensation *(First Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 4/30/2023, Fee: $380382.00, Expenses: $3476.00. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Exhibit A − Invoice) filed by Debtor Stream TV Networks, Inc.. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 10/13/2023) |
| 10/13/2023 | | 440 | Certificate of Service Filed by BMC Group Inc. (related document(s)432). (Ordaz, Steven) (Entered: 10/13/2023) |
| 10/13/2023 | | 441 | Certificate of Service Filed by BMC Group Inc. (related document(s)437). (Ordaz, Steven) (Entered: 10/13/2023) |
| 10/14/2023 | | 442 | BNC Certificate of Mailing − PDF Document. (related document(s) (Related Doc # 438)). No. of Notices: 2. Notice Date 10/14/2023. (Admin.) (Entered: 10/15/2023) |
| 10/15/2023 | | 443 | BNC Certificate of Mailing − Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 439)). No. of Notices: 20. Notice Date 10/15/2023. (Admin.) (Entered: 10/16/2023) |
| 10/20/2023 | | 444 | Notice of (related document(s): 134 Motion to Approve Employee Obligations) Filed by Stream TV Networks, Inc., Technovative Media, Inc.. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 10/20/2023) |
| 10/20/2023 | | 445 | Notice of (related document(s): 49 Emergency Motion For Sanctions for Violation of the Automatic Stay , 76 Motion For Sanctions for Violation of the Automatic Stay , 90 Supplemental Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing ) ) *Notice of Continued Hearing for Order Enforcing the Automatic Stay and for Sanctions for Willful Stay Violation* Filed by |

| | | | |
|---|---|---|---|
| | | | Stream TV Networks, Inc., Technovative Media, Inc.. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 10/20/2023) |
| 10/29/2023 | | 446 | Response to Objection filed by Creditor Hawk Investment Holdings Ltd. Filed by Stream TV Networks, Inc. (related document(s)424). (Attachments: # 1 Exhibit A. June 17, 2021 Letter to Amanda # 2 Exhibit B. Proposed Order) (ZAHRALDDIN, RAFAEL) (Entered: 10/29/2023) |
| 10/29/2023 | | 447 | Motion to Compel *Compliance With and for Relief and Remedies Under Rule 2019* Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit A. Stream TV Hearing Transcript 10–16–23 # 2 Exhibit B. Hawk v. Stream Telephonic Oral Argument and Ruling November 9, 2023 # 3 Exhibit C. Netherlands Court Opinion # 4 Exhibit D. Prior SeeCubic Website # 5 Exhibit E. Stastney June 23 2023, Deposition Transcript # 6 Exhibit F. SeeCubic Website as of 10.27.2023 # 7 Exhibit G. Transcript of April 14 Hearing # 8 Exhibit H. June 27 Hearing Transcript # 9 Exhibit I. Stream June 29, 2023 Hearing Transcript # 10 Exhibit J. Stream March 16, 2023 Hearing Transcript # 11 Exhibit K. Stream October 6, 2023 Hearing Transcript) (ZAHRALDDIN, RAFAEL) (Entered: 10/29/2023) |
| 10/29/2023 | | 448 | Proposed Order Re: *Granting Debtors' Motion to Compel Compliance With and for Relief and Remedies Under Rule 2019* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)447). (ZAHRALDDIN, RAFAEL) (Entered: 10/30/2023) |
| 10/30/2023 | | 449 | Notice of (related document(s): 447 Motion to Compel *Compliance With and for Relief and Remedies Under Rule 2019*) Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 10/30/2023) |
| 10/30/2023 | | 473 | Notice of (related document(s): 447 Motion to Compel *Compliance With and for Relief and Remedies Under Rule 201 Filed by Stream TV Networks, Inc. . Hearing scheduled 11/29/2023 at 11:30 AM at Courtroom #2. (R., Donna) (Entered: 11/14/2023)* |
| 11/01/2023 | | 450 | Hearing Continued on 234 Motion *of the Debtors for Entry of an Order Authorizing the Debtors to Enter Into an Employment Agreement with Thomas Jung Ho Park as Chief Financial Officer to the Debtors* Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). .. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 11/01/2023) |
| 11/01/2023 | | 451 | Notice of (related document(s): 292 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement ) *Notice of Continued Hearing for Debtors Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 11/01/2023) |
| 11/01/2023 | | 452 | Hearing Continued on 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by Technovative Media, Inc., Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). . Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 11/01/2023) |
| 11/01/2023 | | 453 | Hearing Continued on 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by Technovative Media, Inc., Stream TV |

| | | | |
|---|---|---|---|
| | | | Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (G., Eileen) (Entered: 11/01/2023) |
| 11/01/2023 | | 454 | Notice of (related document(s): 298 Application to Employ Thomas Jung Ho Park as Chief Financial Officer ) *Notice of Continued Hearing for Entry of Order on Application to Employ Thomas Jung Ho Park as Chief Financial Officer* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. Hearing scheduled 11/15/2023 at 11:30 AM at Courtroom #2. (ZAHRALDDIN, RAFAEL) (Entered: 11/01/2023) |
| 11/01/2023 | | 455 | Withdrawal of Appearance of Vincent F. Alexander and entry of appearance of Filed by VINCENT F. ALEXANDER on behalf of Stream TV Networks, Inc.. (ALEXANDER, VINCENT) (Entered: 11/01/2023) |
| 11/02/2023 | | 456 | *** Wrong Event Code Used***See entry 457***Expedited Motion *Hawk Investment Holdings Ltd.'s Expedited Motion to Hold Hearings in Abeyance* Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel). (Attachments: # 1 Proposed Order Order Granting Expedited Motion to Hold Hearings in Abeyance # 2 Proposed Order Order Granting Expedited Hearing) (Caponi, Steven) Modified on 11/3/2023 (R., Donna). (Entered: 11/02/2023) |
| 11/02/2023 | | 457 | Motion to Expedite Hearing in Abeyance (related documents Generic Motion) Filed by Hawk Investment Holdings Ltd. Represented by Steven Caponi (Counsel) (related document(s)456) . (R., Donna) (Entered: 11/03/2023) |
| 11/06/2023 | | 458 | Supplemental Statement *Additional Supplement to Debtors Amended Emergency Motion for Entry of An Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)90, 76, 49). (Attachments: # 1 Proposed Order Additional Order Restating and Enforcing the Worldwide Automatic Stay # 2 Exhibit A. # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U # 23 Exhibit V # 24 Exhibit W # 25 Exhibit X # 26 Exhibit Y # 27 Exhibit Z) (ZAHRALDDIN, RAFAEL) (Entered: 11/06/2023) |
| 11/07/2023 | | 459 | Monthly Operating Report for Filing Period August 1, 2023 through August 31, 2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 11/07/2023) |
| 11/07/2023 | | 460 | Monthly Operating Report for Filing Period September 1, 2023 through September 30, 2023 Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 11/07/2023) |
| 11/09/2023 | | 461 | Application for Compensation *(Second Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 5/1/2023 to 5/31/2023, Fee: $171509.20, Expenses: $102.57. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Exhibit A – Invoice) (ZAHRALDDIN, RAFAEL) (Entered: 11/09/2023) |

| | | | |
|---|---|---|---|
| 11/09/2023 | | 462 | Notice of (related document(s): 461 Application for Compensation *(Second Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 5/1/2023 to 5/31/2023, Fee: &#03) *Objection Deadline: November 24, 2023* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 11/09/2023) |
| 11/09/2023 | | 463 | Supplemental Statement *to August and September 2023 Monthly Operating Reports* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)460, 459). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (ZAHRALDDIN, RAFAEL) (Entered: 11/09/2023) |
| 11/10/2023 | | 464 | Response to Motion to Expedite Hearing filed by Creditor Hawk Investment Holdings Ltd. *Response of Debtors Stream TV Networks, Inc. and Technovative Media, Inc. to Hawk Investment Holdings Ltd.'s Expedited Motion to Hold Hearings in Abeyance* Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)457). (ZAHRALDDIN, RAFAEL) (Entered: 11/10/2023) |
| 11/13/2023 | | 465 | Objection to Motion to Compel filed by Debtor Stream TV Networks, Inc. *Hawk Investment Holdings Ltd.s Objection to Debtors Motion to Compel Compliance With and for Relief and Remedies Under Rule 2019* Filed by Hawk Investment Holdings Ltd. (related document(s)447). (Caponi, Steven) (Entered: 11/13/2023) |
| 11/13/2023 | | 466 | Objection to Motion to Compel filed by Debtor Stream TV Networks, Inc. *// SLS Holdings VI, LLC's Objection to Debtor's Motion to Compel Compliance with and for Relief Under Rule 2019* Filed by SLS Holdings VI, LLC (related document(s)447). (Attachments: # 1 Certificate of Service) (WRIGHT, DAVIS) (Entered: 11/13/2023) |
| 11/13/2023 | | 467 | Objection to Motion to Compel filed by Debtor Stream TV Networks, Inc. *Shadron L. Stastneys Objection to Debtors Motion to Compel Compliance with and for Relief and Remedies under Rule 2019* Filed by Shadron L. Stastney (related document(s)447). (Attachments: # 1 Certificate of Service) (VESPER, MARGARET) (Entered: 11/13/2023) |
| 11/13/2023 | | 468 | Objection to Motion to Compel filed by Debtor Stream TV Networks, Inc. *SeeCubic, Inc.'s (I) Objection to the Debtors Motion to Compel Compliance with and for Relief and Remedies Under Rule 2019 and (II) Joinder to Hawks 2019 Objection* Filed by SeeCubic, Inc. (related document(s)447). (Attachments: # 1 Certificate of Service) (Larkin, Joseph) (Entered: 11/13/2023) |
| 11/14/2023 | | 469 | Certificate of Service Filed by BMC Group Inc. (related document(s)439, 438). (Ordaz, Steven) (Entered: 11/14/2023) |
| 11/14/2023 | | 470 | Certificate of Service Filed by BMC Group Inc. (related document(s)444, 445). (Ordaz, Steven) (Entered: 11/14/2023) |
| 11/14/2023 | | 471 | Certificate of Service Filed by BMC Group Inc. (related document(s)448, 447, 446, 449). (Ordaz, Steven) (Entered: 11/14/2023) |
| 11/14/2023 | | 472 | Certificate of Service Filed by BMC Group Inc. (related document(s)454, 451). (Ordaz, Steven) (Entered: 11/14/2023) |

| | | | |
|---|---|---|---|
| 11/14/2023 | | 474 | Notice of (related document(s): 134 Motion to Approve Employee Obligations) *Notice of Revised Order for Debtors' Motion Authorizing Debtors to Pay (I) Prepetition Employee Obligations, (II) Prepetition Witholding Obligations, and (III) Post–Petition Employee Obligations in the Ordinary Course* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. (Attachments: # 1 Exhibit A – Blackline comparison of final order # 2 Exhibit B – Revised Final Order) (ZAHRALDDIN, RAFAEL) (Entered: 11/14/2023) |
| 11/14/2023 | | 475 | Notice of (related document(s): 292 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement ) *Notice of Revised Order for Debtors' Motion for an Order Extending the Exclusive Periods During Which Debtors May File a Plan and Disclosure Statement and Solicit Acceptances Thereof Pursuant to 11 U.S.C. Sec. 1121(D)* Filed by Stream TV Networks, Inc., Technovative Media, Inc.. (Attachments: # 1 Exhibit A – Blackline Comparison of Order to Debtors' Motion # 2 Exhibit B – Revised Order Extending Exclusive Periods) (ZAHRALDDIN, RAFAEL) (Entered: 11/14/2023) |
| 11/14/2023 | | 476 | Notice of (related document(s): 49 Emergency Motion For Sanctions for Violation of the Automatic Stay , 76 Motion For Sanctions for Violation of the Automatic Stay , 90 Supplemental Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) , 125 Motion For Sanctions for Violation of the Automatic Stay ) *(458 Additional Supplement to Debtors Emergency Motion for Entry of an Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations) Notice of Debtors Corrected [Proposed] Order to Enforce the Worldwide Automatic Stay* Filed by Stream TV Networks, Inc.. (Attachments: # 1 Exhibit A. Previously Filed [Proposed] Order # 2 Exhibit B. Corrected [Proposed} Order # 3 Exhibit C. Corrected [Proposed] Order – BLACKLINE) (ZAHRALDDIN, RAFAEL) (Entered: 11/14/2023) |
| 11/15/2023 | | 477 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Proposed Order) (ZAHRALDDIN, RAFAEL) (Entered: 11/15/2023) |
| 11/15/2023 | | 478 | Hearing Held on 134 Motion to Approve Employee Obligations Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).135) Motion to Approve Debtors' Expedited Motion for Authority to Take Certain Actions in the Ordinary Course of Business Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (related document(s),134,135,134). Motions terminated if needed counsel will file a new motion (G., Eileen) (Entered: 11/16/2023) |
| 11/15/2023 | | 479 | INCORRECT ENTRY *PLEASE SEE DOCKET #480**Hearing Continued on 409 Application for Compensation *(First Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 4/30/2023, Fee: $380382.00, Expenses: $3476.00. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). . Hearing scheduled 11/29/2023 at 11:30 AM at Courtroom #2. (G., Eileen) Modified on 11/16/2023 (G., Eileen). hrg date incorrect should be 12/11 @ 11:30 (Entered: 11/16/2023) |
| 11/15/2023 | | 480 | |

| | | | |
|---|---|---|---|
| | | | Hearing Continued on <u>409</u> Application for Compensation *(First Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 4/30/2023, Fee: $380382.00, Expenses: $3476.00. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). Hearing scheduled 12/11/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 11/16/2023) |
| 11/15/2023 | | 481 | Hearing Continued on <u>298</u> Application to Employ Thomas Jung Ho Park as Chief Financial Officer Filed by Technovative Media, Inc., Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (G., Eileen)continued to 12/11/23 @ 10:30 a.m. Modified on 11/16/2023 (G., Eileen). (Entered: 11/16/2023) |
| 11/15/2023 | | 483 | Hearing Continued on <u>49</u> Emergency Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). , <u>76</u> Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). <u>90</u> Supplement to Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) , Motion for Turnover of Property , Motion For Sanctions Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)<u>86</u>, <u>76</u>). , <u>125</u> Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).<u>458</u> Supplemental Statement *Additional Supplement to Debtors Amended Emergency Motion for Entry of An Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)<u>90</u>, <u>76</u>, <u>49</u>). Hearing scheduled 11/27/2023 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 11/21/2023) |
| 11/20/2023 | | <u>482</u> | Transcript regarding hearing held on 11/15/2023. Transcribed by TheRecordXchange. 57 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [To request a copy of a restricted transcript, please contact the transcriber TheRecordXchange at 800–406–1290]. Notice of Intent to Request Redaction Deadline Due By 11/27/2023. Redaction Request Due By 12/11/2023. Redacted Transcript Submission Due By 12/21/2023. Transcript access will be restricted through 2/20/2024. (B., John) (Entered: 11/20/2023) |
| 11/21/2023 | | <u>484</u> | Objection to Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Motion to Stay filed by Debtor Stream TV Networks, Inc., Motion for Turnover of Property, Motion for Sanctions, Motion for Sanctions for Violation of the Automatic Stay filed by Debtor Stream TV Networks, Inc., Supplemental Statement filed by Debtor Stream TV Networks, Inc., Notice of Motion filed by Debtor Stream TV Networks, Inc. *Stream TV Networks, Inc. and Technovative Media, Inc.'s Limited Objection to Remote Testimony* Filed by Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)<u>125</u>, <u>476</u>, <u>458</u>, <u>90</u>, <u>49</u>, <u>76</u>). (Attachments: # <u>1</u> Exhibit A – Proposed Order Restating and Enforcing the Worldwide Automatic Stay) (ZAHRALDDIN, RAFAEL) (Entered: 11/21/2023) |
| 11/24/2023 | | <u>485</u> | Objection to Application for Compensation filed by Debtor Stream TV Networks, Inc., Debtor Technovative Media, Inc. *Hawk Investment* |

| | | | |
|---|---|---|---|
| | | | *Holdings Ltd.'s Objection to Local Rule 2016−5 Second Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Period May 1, 2023 Through May 31, 2023* Filed by Hawk Investment Holdings Ltd. (related document(s)461). (Caponi, Steven) (Entered: 11/24/2023) |
| 11/27/2023 | | 486 | Certificate of Service Filed by BMC Group Inc. (related document(s)454, 451). (Ordaz, Steven) (Entered: 11/27/2023) |
| 11/27/2023 | | 487 | Certificate of Service Filed by BMC Group Inc. (related document(s)458). (Ordaz, Steven) (Entered: 11/27/2023) |
| 11/27/2023 | | 488 | Certificate of Service Filed by BMC Group Inc. (related document(s)464). (Ordaz, Steven) (Entered: 11/27/2023) |
| 11/27/2023 | | 489 | Certificate of Service Filed by BMC Group Inc. (related document(s)475, 474, 476, 473). (Ordaz, Steven) (Entered: 11/27/2023) |
| 11/27/2023 | | 490 | Certificate of Service Filed by BMC Group Inc. (related document(s)477). (Ordaz, Steven) (Entered: 11/27/2023) |
| 11/27/2023 | | 491 | Certificate of Service Filed by BMC Group Inc. (related document(s)484). (Ordaz, Steven) (Entered: 11/27/2023) |
| 11/27/2023 | | 496 | Hearing Continued on 49 Emergency Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). , 458 Supplemental Statement *Additional Supplement to Debtors Amended Emergency Motion for Entry of An Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)90, 76, 49). Hearing scheduled 12/14/2023 at 01:00 PM at Courtroom #2. (ORAL ARGUMENT ONLY) (G., Eileen) (Entered: 12/01/2023) |
| 11/28/2023 | | 492 | Document in re: *Amended Hawk Investment Holdings Ltd.'s Witness and Exhibit List for November 29, 2023 Hearing* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 11/28/2023) |
| 11/28/2023 | | 493 | Document in re: *Revised Witness and Exhibit List for November 29, 2023 Hearing* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)447). (ZAHRALDDIN, RAFAEL) (Entered: 11/28/2023) |
| 11/29/2023 | | 494 | Document in re: *Supplemental Exhibit List for Rule 2019 Hearing* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc. (related document(s)493, 447). (ZAHRALDDIN, RAFAEL) (Entered: 11/29/2023) |
| 11/29/2023 | | 495 | TRIAL Held on 447 Motion to Compel *Compliance With and for Relief and Remedies Under Rule 2019* Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel).. (related document(s),447). HEARING to be continued / date to be determined (G., Eileen) (Entered: 12/01/2023) |
| 12/01/2023 | | 497 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service Filed by BMC Group Inc. (related document(s)<u>493</u>, <u>494</u>). (Ordaz, Steven) (Entered: 12/01/2023) |
| 12/05/2023 | | <u>498</u> | Order Re: Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Related Doc # <u>292</u>)(Related Doc # <u>477</u>). The Debtors Exclusive Periods are extended until such time as the Court rules onthe Exclusivity Motion.. (R., Donna) (Entered: 12/06/2023) |
| 12/07/2023 | | <u>499</u> | Declaration re: *Second Supplemental Declaration of Rafael X. Zahralddin–Aravena in Support of Debtors' Application to Employ Lewis Brisbois Bisgaard & Smith LLP as Counsel for the Debtors* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc., Technovative Media, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 12/07/2023) |
| 12/07/2023 | | <u>500</u> | Brief – *Debtors Brief in Support of First Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for Debtors, for the Period March 15, 2023 through April 30, 2023,* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)<u>409</u>). (ZAHRALDDIN, RAFAEL) (Entered: 12/07/2023) |
| 12/08/2023 | | <u>501</u> | Document in re: *Amended Hawk Investment Holdings Ltd.'s Witness and Exhibit List for December 11, 2023 Hearings* Filed by Steven Caponi on behalf of Hawk Investment Holdings Ltd.. (Caponi, Steven) (Entered: 12/08/2023) |
| 12/08/2023 | | <u>502</u> | Monthly Operating Report for Filing Period Period Ending March 31, 2023 *Revised Monthly Operating Report* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Exhibit Stream TV Balance Sheet # <u>2</u> Exhibit Bank of America Bank Statement 3.31.23 # <u>3</u> Exhibit Stream TV – VSI March 16–March 31 2023 # <u>4</u> Exhibit VSI Letter – March 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/08/2023) |
| 12/08/2023 | | <u>503</u> | Monthly Operating Report for Filing Period Ending April 30, 2023 *Revised Monthly Operating Report* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Exhibit Stream TV Balance Sheet April 2023 # <u>2</u> Exhibit Bank of America Statement 4.30.23 # <u>3</u> Exhibit VSI April 1 – April 30, 2023 # <u>4</u> Exhibit VSI Letter – April 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/08/2023) |
| 12/08/2023 | | <u>504</u> | Monthly Operating Report for Filing Period May 31, 2023 *Revised Monthly Operating Report* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Exhibit Stream TV – Balance Sheet May 2023 # <u>2</u> Exhibit Bank of America Bank Statement – May 2023 # <u>3</u> Exhibit VSI Expenses Paid – May 2023 # <u>4</u> Exhibit VSI Letter May 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/08/2023) |
| 12/08/2023 | | <u>505</u> | Monthly Operating Report for Filing Period Period Ending June 30, 2023 *Revised Monthly Operating Report* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Exhibit Stream TV – Balance Sheet June 2023 # <u>2</u> Exhibit Bank of America Statement June 2023 # <u>3</u> Exhibit VSI – June 2023 # <u>4</u> Exhibit VSI Letter – June 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/08/2023) |
| 12/08/2023 | | <u>506</u> | Document in re: *Witness and Exhibit List for Hearing on Debtors' First Request for Payment on Account for Compensation and Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Period March 15, 2023 Through April 30, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Certificate of Service) (ZAHRALDDIN, RAFAEL) (Entered: 12/08/2023) |
| 12/08/2023 | | 507 | Certificate of Service Filed by BMC Group Inc. (related document(s)498). (Ordaz, Steven) (Entered: 12/08/2023) |
| 12/08/2023 | | 508 | Certificate of Service Filed by BMC Group Inc. (related document(s)499). (Ordaz, Steven) (Entered: 12/08/2023) |
| 12/09/2023 | | 509 | Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Supplemental Statement) *Motion for Entry of a Stipulated Order Restating and Enforcing the Worldwide Automatic Stay,* Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)458, 49). (Attachments: # 1 Exhibit A. Stipulated Order Restating and Enforcing the Worldwide Automatic Stay) (ZAHRALDDIN, RAFAEL) (Entered: 12/09/2023) |
| 12/10/2023 | | 510 | Motion to Approve Entry of a Stipulated Order Settling Objections to Fee Applications, Objection to Retention of CFO by the Debtors, and Continuance of Matters Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # 1 Exhibit 1. Stipulation and Order Regarding Settling Objections to Fee Applications, Objection to Retention of CFO by the Debtors, and Continuance of Matters) (ZAHRALDDIN, RAFAEL) (Entered: 12/10/2023) |
| 12/11/2023 | | 511 | Document in re: *Notice of Withdrawal of Document* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)504). (ZAHRALDDIN, RAFAEL) (Entered: 12/11/2023) |
| 12/11/2023 | | 512 | Monthly Operating Report for Filing Period May 31, 2023 *Revised Monthly Operating Report for Period Ending May 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Balance Sheet – May 2023 # 2 Bank of America Statement – May 2023 # 3 VSI – May 2023 # 4 VSI Letter – May 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/11/2023) |
| 12/11/2023 | | 513 | Status Hearing scheduled 12/14/2023 at 01:00 PM at Courtroom #2. The telephone number to call in is 877–336–1828 access code 7855845 (G., Eileen) (Entered: 12/11/2023) |
| 12/11/2023 | | 514 | Praecipe to Withdraw Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)504). (R., Donna) (Entered: 12/12/2023) |
| 12/13/2023 | | 515 | BNC Certificate of Mailing – Status Hearing. Number of Notices Mailed: (related document(s) (Related Doc # 513)). No. of Notices: 20. Notice Date 12/13/2023. (Admin.) (Entered: 12/14/2023) |
| 12/14/2023 | | 516 | Stipulation and Order regarding settling objections to fee applications, objection to retention of CFO by the Debtors, and continuance of matters (related document(s)510). (J., Randi) (Entered: 12/14/2023) |
| 12/14/2023 | | 517 | Stipulated Order restating and enforcing the Worldwide Automatic Stay . (J., Randi). Related document(s) 509 . Modified on 12/15/2023 (R., Donna). (Entered: 12/14/2023) |

| | | | |
|---|---|---|---|
| 12/14/2023 | | 518 | Monthly Operating Report for Filing Period July 31, 2023 *Revised Monthly Operating Report for Period Ending July 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Balance Sheet – July 2023 # 2 Bank of America Statement – July 2023 # 3 VSI – July 2023 # 4 VSI Letter – July 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/14/2023) |
| 12/14/2023 | | 519 | Status Conference Held on outstanding matters (G., Eileen) (Entered: 12/15/2023) |
| 12/14/2023 | | 520 | Hearing Continued on 49 Emergency Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). 76 Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel)., 90 Supplement to Motion To Stay (related documents Motion for Sanctions for Violation of the Automatic Stay, Scheduling Hearing) , Motion for Turnover of Property , Motion For Sanctions Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel) (related document(s)86, 76). 125 Motion For Sanctions for Violation of the Automatic Stay Filed by Stream TV Networks, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). 409 Application for Compensation *(First Monthly) Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtors* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 4/30/2023, Fee: $380382.00, Expenses: $3476.00. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). 458 Supplemental Statement *Additional Supplement to Debtors Amended Emergency Motion for Entry of An Order: (1) Enforcing the Automatic Stay; (2) Directing the Turnover of Property of Debtors Estate; and (3) Imposing Sanctions for Willful Stay Violations* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)90, 76, 49). Hearing scheduled 2/12/2024 at 10:30 AM at Courtroom #2. (G., Eileen) (Entered: 12/15/2023) |
| 12/15/2023 | | 521 | Transcript regarding Status Conference held on 12/14/2023. Transcribed by TheRecordXchange. 16 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [To request a copy of a restricted transcript, please contact the transcriber TheRecordXchange at 800–406–1290]. Notice of Intent to Request Redaction Deadline Due By 12/22/2023. Redaction Request Due By 1/5/2024. Redacted Transcript Submission Due By 1/16/2024. Transcript access will be restricted through 3/14/2024. (B., John) (Entered: 12/15/2023) |
| 12/15/2023 | | 522 | Certificate of No Response to *Local Rule 2016−5 First Request for Payment on Account of Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith LLP, Counsel for the Debtor, for the Period March 15, 2023 Through April 30, 2023 and Second Request for Payment on Account of Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith, LLP, Counsel for the Debtor, for the Period May 1, 2023 Through May 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)461, 409). (Attachments: # 1 Certificate of Service) (ZAHRALDDIN, RAFAEL) (Entered: 12/15/2023) |
| 12/15/2023 | | 523 | Application for Compensation *Local Rule 2016−5 Third Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Periods June 1, 2023 through June 30, 20223 and July 1, 2023* |

| | | | |
|---|---|---|---|
| | | | *through July 31, 2023* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 6/1/2023 to 7/31/2023, Fee: $419,336.40, Expenses: $6,972.71. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Exhibit A – June 2023 Invoice # 2 Exhibit B – July 2023 Invoice) (ZAHRALDDIN, RAFAEL) (Entered: 12/15/2023) |
| 12/15/2023 | | 524 | Notice of (related document(s): 523 Application for Compensation *Local Rule 2016–5 Third Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Periods June 1, 2023 through June 30, 20223) Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 12/15/2023)* |
| 12/16/2023 | | 525 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 516)). No. of Notices: 10. Notice Date 12/16/2023. (Admin.) (Entered: 12/17/2023) |
| 12/16/2023 | | 526 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 517)). No. of Notices: 1. Notice Date 12/16/2023. (Admin.) (Entered: 12/17/2023) |
| 12/18/2023 | | 527 | Monthly Operating Report for Filing Period August 31, 2023 *Revised Monthly Operating Report for Filing Period August 1, 2023 through August 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Stream Balance Sheet – August 2023 # 2 Exhibit Bank of America Statement – August 2023 # 3 Exhibit VSI – August 2023 # 4 Exhibit VSI Letter – August 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/18/2023) |
| 12/19/2023 | | 528 | Monthly Operating Report for Filing Period September 30, 2023 *Revised Monthly Operating Report for Filing Period September 1, 2023 through September 30, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Balance Sheet – September 2023 # 2 Exhibit Bank of America Statement September 2023 # 3 Exhibit VSI Letter – September 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/19/2023) |
| 12/19/2023 | | 529 | Monthly Operating Report for Filing Period October 31, 2023 *Revised Monthly Operating Report for Filing Period October 1, 2023 through October 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Balance Sheet – October 2023 # 2 Exhibit Bank of America Statement – October 2023 # 3 Exhibit M&T Bank Statement – October 2023 # 4 Exhibit VSI Letter – October 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/19/2023) |
| 12/22/2023 | | 530 | Monthly Operating Report for Filing Period August 31, 2023 *Third Amended Monthly Operating Report for August 1, 2023 through August 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Balance Sheet – August 2023 # 2 Exhibit Key Bank Statement – August 2023 # 3 Exhibit Bank Statement – Bank of America August 2023 # 4 Exhibit VSI – August 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/22/2023) |
| 12/22/2023 | | 531 | Monthly Operating Report for Filing Period September 30, 2023 *Second Revised Monthly Operating Report for September 1, 2023 through September 30, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit Balance Sheet – September 2023 # 2 Exhibit Key Bank – Bank Statement – September |

| | | | |
|---|---|---|---|
| | | | 2023 # <u>3</u> Exhibit Bank of America Statement – September 2023 # <u>4</u> Exhibit VSI – September 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/22/2023) |
| 12/22/2023 | | <u>532</u> | Monthly Operating Report for Filing Period October 31, 2023 *Second Revised Monthly Operating Report for October 1, 203 through October 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Exhibit Balance Sheet – October 2023 # <u>2</u> Exhibit Key Bank Statement October 2023 # <u>3</u> Exhibit M&T Bank Statement October 2023 # <u>4</u> Exhibit Bank of America Statement October 2023 # <u>5</u> Exhibit VSI October 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/22/2023) |
| 12/22/2023 | | <u>533</u> | Monthly Operating Report for Filing Period November 30, 2023 *Monthly Operating Report for November 1, 2023 through November 30, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Exhibit Balance Sheet – November 2023 # <u>2</u> Exhibit Key Bank Statement – November 2023 # <u>3</u> Exhibit M&T Bank Statement – November 2023 # <u>4</u> Exhibit VSI – November 2023) (ZAHRALDDIN, RAFAEL) (Entered: 12/22/2023) |
| 12/29/2023 | | <u>534</u> | Motion to Dismiss Case. Motion of the United States Trustee to Dismiss Debtors Cases for Cause Under 11 U.S.C. § 1112(b) Filed by United States Trustee Represented by JOHN HENRY SCHANNE (Counsel). (Attachments: # <u>1</u> Proposed Order) (SCHANNE, JOHN) (Entered: 12/29/2023) |
| 12/29/2023 | | <u>535</u> | Notice of (related document(s): <u>534</u> Motion to Dismiss Case. Motion of the United States Trustee to Dismiss Debtors Cases for Cause Under 11 U.S.C. § 1112(b) ) Filed by United States Trustee. Hearing scheduled 1/24/2024 at 11:30 AM at Courtroom #2. (SCHANNE, JOHN) (Entered: 12/29/2023) |
| 12/29/2023 | | <u>536</u> | Certificate of Service Filed by JOHN HENRY SCHANNE on behalf of United States Trustee (related document(s)<u>535</u>, <u>534</u>). (SCHANNE, JOHN) (Entered: 12/29/2023) |
| 01/02/2024 | | <u>537</u> | Certificate of No Response to *Local Rule 2016−5 Third Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Periods June 1, 2023 through June 30, 20223 and July 1, 2023 through July 31, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)<u>523</u>). (Attachments: # <u>1</u> Certificate of Service) (ZAHRALDDIN, RAFAEL) (Entered: 01/02/2024) |
| 01/02/2024 | | <u>538</u> | Motion to Appear pro hac vice on behalf of Scott D. Cousins Filed by Stream TV Networks, Inc., Technovative Media, Inc. Represented by RAFAEL X. ZAHRALDDIN (Counsel). (Attachments: # <u>1</u> Exhibit A # <u>2</u> Proposed Order # <u>3</u> Certificate of Service) (ZAHRALDDIN, RAFAEL) (Entered: 01/02/2024) |
| 01/02/2024 | | <u>539</u> | Certificate of Service Filed by BMC Group Inc. (related document(s)<u>517</u>, <u>518</u>, <u>516</u>, <u>514</u>). (Ordaz, Steven) (Entered: 01/02/2024) |
| 01/02/2024 | | | Receipt Number APAEDC−17163920, Fee Amount $75.00 (related document(s)<u>538</u>). Scott D. Cousins. (R., Donna) (Entered: 01/03/2024) |
| 01/03/2024 | | <u>540</u> | Certificate of Service Filed by BMC Group Inc. (related document(s)<u>523</u>, <u>522</u>, <u>524</u>). (Ordaz, Steven) (Entered: 01/03/2024) |

| | | | |
|---|---|---|---|
| 01/03/2024 | | 541 | Certificate of Service Filed by BMC Group Inc. (related document(s)528, 527, 529). (Ordaz, Steven) (Entered: 01/03/2024) |
| 01/03/2024 | | 542 | Certificate of Service Filed by BMC Group Inc. (related document(s)533, 532, 530, 531). (Ordaz, Steven) (Entered: 01/03/2024) |
| 01/03/2024 | | 543 | Certificate of Service Filed by BMC Group Inc. (related document(s)513, 506, 511, 510, 509, 505, 502, 504, 512, 500, 503). (Ordaz, Steven) (Entered: 01/03/2024) |
| 01/04/2024 | | 544 | Application for Compensation / *First Interim Application for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for Debtors, for the Period March 15, 2023 through July 31, 2023* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 3/15/2023 to 7/31/2023, Fee: $242,521.90, Expenses: $10,551.28. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit Certificate of Service) (ZAHRALDDIN, RAFAEL) (Entered: 01/04/2024) |
| 01/04/2024 | | 545 | Notice of (related document(s): 544 Application for Compensation / *First Interim Application for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for Debtors, for the Period March 15, 2023 through July 31, 2023* for RAFAEL X. ZAHRALDDI Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 01/04/2024) |
| 01/05/2024 | | 546 | Application for Compensation *Local Rule 2016−5 Fourth Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Periods August 1, 2023 Through August 31, 2023 and September 1, 2023 Through September 30, 2023* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 8/1/2023 to 9/30/2023, Fee: $407,218.00, Expenses: $13532.10. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B) (ZAHRALDDIN, RAFAEL) (Entered: 01/05/2024) |
| 01/05/2024 | | 547 | Notice of (related document(s): 546 Application for Compensation *Local Rule 2016−5 Fourth Request for Payment on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Periods August 1, 2023 Through August 31,) Filed by Stream TV Networks, Inc.. (ZAHRALDDIN, RAFAEL) (Entered: 01/05/2024)* |
| 01/05/2024 | | 548 | Memorandum Re:The Motion of Section 1102/1104 and the Motion for Relief from Stay file by Hawk Investment Holdings LTD. An order consistent with this Memorandum shall be entered. (related document(s)16, 83). (R., Donna) (Entered: 01/05/2024) |
| 01/05/2024 | | 549 | Ordered: The Section 1112/1104 Motion is GRANTED solely to the extent it requests that a trustee be appointed in the Debtors bankruptcy cases pursuant §1104(a) of the Bankruptcy Code. The Hawk Stay Relief Motion is GRANTED to permit the Section 225 Action to proceed solely with respect to the Technovative Director Issue and the Debt Conversion Issue. Status Hearing scheduled 1/24/2024 at 02:00 PM at Courtroom #2. (related document(s)16, 83). (R., Donna) (Entered: 01/05/2024) |
| 01/07/2024 | | 550 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 548)). No. of Notices: 2. Notice Date 01/07/2024. |

| | | | |
|---|---|---|---|
| | | | (Admin.) (Entered: 01/08/2024) |
| 01/07/2024 | | 551 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 549)). No. of Notices: 6. Notice Date 01/07/2024. (Admin.) (Entered: 01/08/2024) |
| 01/08/2024 | | 552 | Order Granting Motion To Appear pro hac vice for Scott D. Cousins, Esquire. (Related Doc # 538) (S., Antoinette) (Entered: 01/08/2024) |
| 01/09/2024 | | 553 | Motion to Appoint Trustee Filed by United States Trustee Represented by JOHN HENRY SCHANNE (Counsel). (Attachments: # 1 Affidavit Verified Statement # 2 Proposed Order) (SCHANNE, JOHN) (Entered: 01/09/2024) |
| 01/09/2024 | | 554 | Notice of Appointment of William A. Homony to serve as the chapter 11 trustee Filed by United States Trustee Represented by JOHN HENRY SCHANNE (Counsel). (SCHANNE, JOHN) Modified on 1/10/2024 (R., Donna). (Entered: 01/09/2024) |
| 01/10/2024 | | 555 | Order Granting Motion Application of the Debtors for Entry of an OrderAuthorizing the Debtors to Retain Thomas Jung Ho Park as Chief Financial Officer to the Debtors (Related Doc # 234) (R., Donna) (Entered: 01/10/2024) |
| 01/10/2024 | | 556 | Order Extending All Responsive Pleading Deadlines for 30 days. all current deadlines in the Bankruptcy Cases and the Adversary Proceeding are hereby EXTENDED for 30 days from the entry of this Order, subject to further extension sua sponte or upon motion and hearing. (R., Donna) Additional attachment(s) added on 1/11/2024 (R., Donna). (Entered: 01/10/2024) |
| 01/10/2024 | | 557 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 552)). No. of Notices: 1. Notice Date 01/10/2024. (Admin.) (Entered: 01/11/2024) |
| 01/12/2024 | | 558 | Order Granting Motion to Appoint Trustee (related document(s)553). WILLIAM A. HOMONY added to the case. (B., John) (Entered: 01/12/2024) |
| 01/12/2024 | | 559 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 555)). No. of Notices: 2. Notice Date 01/12/2024. (Admin.) (Entered: 01/13/2024) |
| 01/13/2024 | | 560 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 556)). No. of Notices: 3. Notice Date 01/13/2024. (Admin.) (Entered: 01/14/2024) |
| 01/14/2024 | | 561 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 558)). No. of Notices: 211. Notice Date 01/14/2024. (Admin.) (Entered: 01/15/2024) |
| 01/15/2024 | | 562 | Notice of Acceptance of Trustee Appointment Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)558. (VAGNONI, MICHAEL) Modified on 1/16/2024 (S., Antoinette). (Entered: 01/15/2024) |
| 01/17/2024 | | 563 | Application for Compensation / *Local Rule 2016−5 Fifth Request for Payment on Account for Compensation and Reimbursement of Expenses* |

| | | | |
|---|---|---|---|
| | | | *of Lewis Brisbois Bisgaard & Smith, LLP, Counsel for the Debtors, for the Periods October 1, 2023 through October 31, 2023 and November 1, 2023 through November 30, 2023* for RAFAEL X. ZAHRALDDIN, Debtor's Attorney, Period: 10/1/2023 to 11/30/2023, Fee: $508,005.26, Expenses: $14549.34. Filed by RAFAEL X. ZAHRALDDIN Represented by Self(Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B) (ZAHRALDDIN, RAFAEL) (Entered: 01/17/2024) |
| 01/17/2024 | | 564 | Application to Employ Obermayer Rebmann Maxwell & Hippel LLP as General Counsel Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # 1 Affidavit of Disinterestedness # 2 Proposed Order # 3 Certificate of Service) (VAGNONI, MICHAEL) (Entered: 01/17/2024) |
| 01/17/2024 | | 565 | Notice of *Application to Employ Obermayer Rebmann Maxwell & Hippel LLP as General Counsel* Filed by WILLIAM A. HOMONY. (VAGNONI, MICHAEL) (Entered: 01/17/2024) |
| 01/17/2024 | | 566 | Application to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # 1 Declaration of M. Tomlin # 2 Proposed Order # 3 Certificate of Service) (VAGNONI, MICHAEL) (Entered: 01/17/2024) |
| 01/17/2024 | | 567 | Notice of (related document(s): 566 Application to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants ) Filed by WILLIAM A. HOMONY. (VAGNONI, MICHAEL) (Entered: 01/17/2024) |
| 01/18/2024 | | 568 | Praecipe to Withdraw *Motion of the United States Trustee to Dismiss Debtors' Cases for Cause Under 11 U.S.C. § 1112(b)* Filed by JOHN HENRY SCHANNE on behalf of United States Trustee (related document(s)534). (SCHANNE, JOHN) (Entered: 01/18/2024) |
| 01/24/2024 | | 575 | Status Hearing held (related document(s)549). Order to be submitted. (B., John) (Entered: 01/29/2024) |
| 01/25/2024 | | 569 | Certificate of No Response to *Application to Employ Obermayer Rebmann Maxwell & Hippel LLP as Counsel* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)564). (Attachments: # 1 Exhibit A – Revised Proposed Order, Clean # 2 Exhibit B – Revised Proposed Order, Redline) (VAGNONI, MICHAEL) (Entered: 01/25/2024) |
| 01/25/2024 | | 570 | Certificate of No Response to *Application to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)566). (Attachments: # 1 Exhibit A – Revised Proposed Order, Clean # 2 Exhibit B – Revised Proposed Order, Redline) (VAGNONI, MICHAEL) (Entered: 01/25/2024) |
| 01/26/2024 | | 571 | Certificate of Service Filed by BMC Group Inc. (related document(s)544, 545). (Ordaz, Steven) (Entered: 01/26/2024) |
| 01/26/2024 | | 572 | Certificate of Service Filed by BMC Group Inc. (related document(s)547, 546). (Ordaz, Steven) (Entered: 01/26/2024) |
| 01/26/2024 | | 573 | |

| | | | |
|---|---|---|---|
| | | | Certificate of No Response to *Application pursuant to Local Rule 2016−5 Fourth Request for Payment on Account of Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith LLP, Counsel for the Debtors, for the Periods August 1, 2023 through August 31, 2023 and September 1, 2023 through September 30, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc. (related document(s)546). (Attachments: # 1 Certificate of Service) (ZAHRALDDIN, RAFAEL) (Entered: 01/26/2024) |
| 01/26/2024 | | 574 | Certificate of Service Filed by BMC Group Inc. (related document(s)563). (Ordaz, Steven) (Entered: 01/26/2024) |
| 01/29/2024 | | 576 | Amended Notice of (related document(s): 566 Application to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants ) Filed by WILLIAM A. HOMONY. (Attachments: # 1 Exhibit A) (VAGNONI, MICHAEL) (Entered: 01/29/2024) |
| 01/29/2024 | | 577 | Order Granting Application of the Chapter 11 Trustee to Employ Obermayer Rebmann Mawell & Hippel LLP as general counsel to the Chapter 11 Trustee . Ordered that compensation to Obermayer is only allowed by order to this Court upon submission of an application for compensation in conformity with the United States Bankruptcy Code, applicable Bankruptcy Rules, and In re Busy Beaver Building Center, Inc. 19F.3d833 (3rd Cir. 1994). (Related Doc # 564569) (K., Marie) (Entered: 01/29/2024) |
| 01/30/2024 | | 578 | Bond *of Chapter 11 Trustee* Filed by United States Trustee. (SCHANNE, JOHN) (Entered: 01/30/2024) |
| 01/31/2024 | | 579 | Application to Employ Steven M. Coren, Esquire and Coren & Ress, P.C. as Special Counsel Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order # 4 Certificate of Service) (VAGNONI, MICHAEL) (Entered: 01/31/2024) |
| 01/31/2024 | | 580 | Notice of (related document(s): 579 Application to Employ Steven M. Coren, Esquire and Coren & Ress, P.C. as Special Counsel ) Filed by WILLIAM A. HOMONY. (VAGNONI, MICHAEL) (Entered: 01/31/2024) |
| 01/31/2024 | | 581 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 577)). No. of Notices: 1. Notice Date 01/31/2024. (Admin.) (Entered: 02/01/2024) |
| 02/01/2024 | | 582 | Proposed Order Re: *Further Extending Deadlines* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)556). (VAGNONI, MICHAEL) (Entered: 02/01/2024) |
| 02/06/2024 | | 583 | Certificate of No Response to *Application to Employ Miller Coffey Tate LLP as Accountants and Bankruptcy Consultants* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)576, 566). (VAGNONI, MICHAEL) (Entered: 02/06/2024) |
| 02/07/2024 | | 584 | Hearing scheduled for February 12, 2024 is cancelled and continued to a future hearing date to be determined. Proposed Order Extending Deadlines and Scheduling Further Hearing has been filed for review. (related document(s)582). Related to pending matters: (49), (76), (90), (125), (409), (458). (Barbetta, John) (Entered: 02/07/2024) |

| 02/08/2024 | | 585 | Certificate of No Response to *Employ Steven M. Coren, Esquire and Coren & Ress, P.C. as his Special Counsel* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)579). (Attachments: # 1 Exhibit A – Proposed Order) (VAGNONI, MICHAEL) (Entered: 02/08/2024) |
| 02/15/2024 | | 586 | Order Granting Application to Employ Miller Coffey Tate (Related Doc # 566) (R., Donna) (Entered: 02/16/2024) |
| 02/15/2024 | | 587 | Order Granting Application to Employ STEVEN M. COREN as Special Counsel (Related Doc # 579) (R., Donna) (Entered: 02/16/2024) |
| 02/18/2024 | | 588 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 586)). No. of Notices: 3. Notice Date 02/18/2024. (Admin.) (Entered: 02/19/2024) |
| 02/18/2024 | | 589 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 587)). No. of Notices: 2. Notice Date 02/18/2024. (Admin.) (Entered: 02/19/2024) |
| 02/28/2024 | | 590 | Document in re: *Notice of Errata to Submission of Local Rule 2016−5 Corrected First, Second, Third, First Interim and Fifth Requests on Account for Compensation and Reimbursement of Expenses of Lewis Brisbois Bisgaard and Smith LLP, Counsel for the Debtors, for the Periods March 15, 2023 – April 30, 2023, May 1, 2023 – May 31, 2023, June 1, 2023 – July 31, 2023 and October 1, 2023 – November 30, 2023* Filed by RAFAEL X. ZAHRALDDIN on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Exhibit 1 to Notice of Errata # 2 Exhibit 2 to Notice of Errata # 3 Exhibit 3 to Notice of Errata # 4 Exhibit 4 to Notice of Errata # 5 Exhibit 5 to Notice of Errata # 6 Exhibit 6 to Notice of Errata # 7 Exhibit 7 to Notice of Errata # 8 Exhibit 8 to Notice of Errata # 9 Exhibit 9 to Notice of Errata) (ZAHRALDDIN, RAFAEL) (Entered: 02/28/2024) |
| 02/28/2024 | | 591 | Order Further Extending All Responsive Pleading Deadlines. It is hereby Ordered that all current deadlines in the Bankruptcy Cases and Adversary Proceeding 23−00057 are extended until further Order of this Court, and it is further Ordered that the temporary restraining order entered on January 5, 2024 in the adversary proceeding is hereby extended to until May 10, 2024, and the Final Hearing shall be held on May 10, 2024 at 10:30 AM in Nix Building Courtroom 2. It is Ordered that a further Status Hearing shall be held in these cases on March 6, 2024 at 2:00 PM by video conference. (Barbetta, John) (Entered: 02/28/2024) |
| 03/01/2024 | | 592 | Expedited Motion to Impose Automatic Stay Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order Expediting Consideration # 4 Proposed Order Reinstating Automatic Stay) (VAGNONI, MICHAEL) (Entered: 03/01/2024) |
| 03/01/2024 | | 593 | Declaration re: *of William A. Homony in Support of Motion to Reinstate Automatic Stay* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)592). (VAGNONI, MICHAEL) (Entered: 03/01/2024) |
| 03/01/2024 | | 594 | Order Scheduling Expedited Hearing on 592 Expedited Motion to Impose Automatic Stay filed by Trustee WILLIAM A. HOMONY represented by MICHAEL D. VAGNONI (Counsel). Hearing is scheduled for 3/6/2024 at 2:00 PM on video conference. (Barbetta, John) (Entered: 03/01/2024) |

| | | | |
|---|---|---|---|
| 03/01/2024 | | 595 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 591)). No. of Notices: 212. Notice Date 03/01/2024. (Admin.) (Entered: 03/02/2024) |
| 03/03/2024 | | 596 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 594)). No. of Notices: 20. Notice Date 03/03/2024. (Admin.) (Entered: 03/04/2024) |
| 03/05/2024 | | 597 | Notice of Appearance and Request for Notice by ANDREW J. BELLI Filed by ANDREW J. BELLI on behalf of WILLIAM A. HOMONY. (BELLI, ANDREW) (Entered: 03/05/2024) |
| 03/05/2024 | | 598 | Notice of Appearance and Request for Notice by STEVEN M. COREN Filed by STEVEN M. COREN on behalf of WILLIAM A. HOMONY. (COREN, STEVEN) (Entered: 03/05/2024) |
| 03/05/2024 | | 599 | Objection to Motion to Impose Automatic Stay filed by Trustee WILLIAM A. HOMONY *Hawk Investment Holdings Ltd.'s Objection to Motion of William A. Homony in His Capacity as Chapter 11 Trustee for (I) Expedited Consideration, Shortened Time and Limited Notice, (II) the Entry of an Order Reinstating the Automatic Stay as to the Section 225 Action, and (III) For Related Relief* Filed by Hawk Investment Holdings Ltd. (related document(s)592). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit C−1 # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F) (Caponi, Steven) (Entered: 03/05/2024) |
| 03/06/2024 | | 600 | Status Hearing continued. Status Hearing is scheduled for 3/13/2024 at 12:00 PM by video conference. (Barbetta, John) (Entered: 03/06/2024) |
| 03/13/2024 | | 601 | Status Hearing held. Order to be submitted. (Barbetta, John) (Entered: 03/13/2024) |
| 03/13/2024 | | 602 | Certificate of Service Filed by BMC Group Inc. (related document(s)593, 594, 592). (Ordaz, Steven) (Entered: 03/13/2024) |
| 03/18/2024 | | 603 | Transcript regarding hearing held on 3/06/2024. Transcribed by TheRecordXchange. 54 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [To request a copy of a restricted transcript, please contact the transcriber TheRecordXchange at 800−406−1290]. Notice of Intent to Request Redaction Deadline Due By 3/25/2024. Redaction Request Due By 4/8/2024. Redacted Transcript Submission Due By 4/18/2024. Transcript access will be restricted through 6/17/2024. (Barbetta, John) (Entered: 03/18/2024) |
| 03/18/2024 | | 604 | Transcript regarding hearing held on 3/13/2024. Transcribed by TheRecordXchange. 14 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [To request a copy of a restricted transcript, please contact the transcriber TheRecordXchange at 800−406−1290]. Notice of Intent to Request Redaction Deadline Due By 3/25/2024. Redaction Request Due By 4/8/2024. Redacted Transcript Submission Due By 4/18/2024. Transcript access will be restricted through 6/17/2024. (Barbetta, John) (Entered: 03/18/2024) |
| 03/27/2024 | | 605 | Status Hearing scheduled. Hearing scheduled 4/4/2024 at 10:00 AM at Philadelphia Video Hearing. Counsel may email Judge Chan's courtroom deputy, Pamela Blalock at Pamela_Blalock@paeb.uscourts.gov, to obtain the zoom link. (B., Pamela) (Entered: 03/27/2024) |

| | | | |
|---|---|---|---|
| 03/28/2024 | | 606 | Proposed Consent Order RE: *Trustee's Motion for Entry of an Order Reinstating the Automatic Stay as to the Section 225 Action* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)592). (VAGNONI, MICHAEL) (Entered: 03/28/2024) |
| 03/28/2024 | | 607 | Monthly Operating Report for Filing Period December 2023 Filed by MICHAEL D. VAGNONI on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Attachments) (VAGNONI, MICHAEL) (Entered: 03/28/2024) |
| 03/28/2024 | | 608 | Chapter 11 Monthly Operating Report for the Month Ending: 01/31/2024 Filed by MICHAEL D. VAGNONI on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Attachments) (VAGNONI, MICHAEL) (Entered: 03/28/2024) |
| 03/28/2024 | | 609 | Chapter 11 Monthly Operating Report for Case Number 23−10764 for the Month Ending: 12/31/2023 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 03/28/2024) |
| 03/28/2024 | | 610 | Chapter 11 Monthly Operating Report for Case Number 23−10764 for the Month Ending: 01/31/2024 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 03/28/2024) |
| 03/28/2024 | | 611 | Notice of Appearance and Request for Notice by LESLIE BETH BASKIN Filed by LESLIE BETH BASKIN on behalf of Visual Semiconductor, Inc.. (BASKIN, LESLIE) (Entered: 03/28/2024) |
| 04/01/2024 | | 612 | Consent Order granting the Motion of William A. Homony in his Capacity as Chapter 11 Trustee for (I) The Entry of an Order Reinstating the Automatic Stay as to the Section 225 Action, and (II) For Related Relief. (related document(s)606, 592, 549). (Barbetta, John) (Entered: 04/01/2024) |
| 04/02/2024 | | 613 | Case reassigned to Judge Ashely M. Chan. Involvement of Chief Judge Magdeline D. Coleman Terminated. See Miscellaneous Case Number 24−03004−mdc . (Moy Ng, Yim) (Entered: 04/02/2024) |
| 04/02/2024 | | 614 | Chapter 11 Monthly Operating Report for Case Number 23−10764 for the Month Ending: 10/31/2023 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 04/02/2024) |
| 04/02/2024 | | 615 | Chapter 11 Monthly Operating Report for Case Number 23−10764 for the Month Ending: 11/30/2023 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 04/02/2024) |
| 04/02/2024 | | 616 | Chapter 11 Monthly Operating Report for Case Number 23−10764 for the Month Ending: 02/29/2024 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 04/02/2024) |
| 04/02/2024 | | 617 | Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024 Filed by MICHAEL D. VAGNONI on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Attachments) (VAGNONI, MICHAEL) (Entered: 04/02/2024) |

| | | | |
|---|---|---|---|
| 04/03/2024 | | <u>618</u> | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # <u>612</u>)). No. of Notices: 216. Notice Date 04/03/2024. (Admin.) (Entered: 04/04/2024) |
| 04/04/2024 | | 619 | Status Hearing Held and concluded. (B., Pamela) (Entered: 04/04/2024) |
| 04/11/2024 | | <u>620</u> | Withdrawal of Appearance of Brittany S. Ogden of Quarles & Brady LLP as pro hac vice Counsel and entry of appearance of Filed by DAVIS LEE WRIGHT on behalf of SLS Holdings VI, LLC. (WRIGHT, DAVIS) (Entered: 04/11/2024) |
| 04/11/2024 | | <u>621</u> | Withdrawal of Appearance of Catherine Guastello Allen of Quarles & Brady LLP as pro hac vice Counsel and entry of appearance of Filed by DAVIS LEE WRIGHT on behalf of SLS Holdings VI, LLC. (WRIGHT, DAVIS) (Entered: 04/11/2024) |
| 04/11/2024 | | <u>622</u> | Withdrawal of Appearance of Sargina M. Desargones of Quarles & Brady LLP as pro hac vice Counsel and entry of appearance of Filed by DAVIS LEE WRIGHT on behalf of SLS Holdings VI, LLC. (WRIGHT, DAVIS) (Entered: 04/11/2024) |
| 04/26/2024 | | <u>623</u> | Notice of Change of Address *for J. von der Heydt, Esq.* Filed by JENNIFER R. HOOVER on behalf of Trans World International, LLC. (HOOVER, JENNIFER) (Entered: 04/26/2024) |
| 05/02/2024 | | <u>624</u> | Application to Employ Capstone Capital Markets LLC as Investment Banker *to the Chapter 11 Trustee* Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # <u>1</u> Exhibit A, Declaration of J. Lisac # <u>2</u> Exhibit B, Engagement Agreement # <u>3</u> Proposed Order # <u>4</u> Certificate of Service) (VAGNONI, MICHAEL) (Entered: 05/02/2024) |
| 05/02/2024 | | <u>625</u> | Notice of (related document(s): <u>624</u> Application to Employ Capstone Capital Markets LLC as Investment Banker *to the Chapter 11 Trustee*) Filed by WILLIAM A. HOMONY. (VAGNONI, MICHAEL) (Entered: 05/02/2024) |
| 05/02/2024 | | <u>626</u> | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2024 Filed by MICHAEL D. VAGNONI on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Attachments) (VAGNONI, MICHAEL) (Entered: 05/02/2024) |
| 05/02/2024 | | <u>627</u> | Chapter 11 Monthly Operating Report for Case Number 23–10764 for the Month Ending: 03/31/2024 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 05/02/2024) |
| 05/02/2024 | | <u>628</u> | Objection to Claim Number 6, 9 and 14 by Claimant Hawk Investment Holdings Ltd. (6), SLS Holdings VI, LLC (9), and SeeCubic, Inc. (14). Filed by Rembrandt 3D Holding Ltd.. (Attachments: # <u>1</u> Exhibit 1 – Proposed Order # <u>2</u> Exhibit 2)(DEMARCO, ANDREW) (Entered: 05/02/2024) |
| 05/02/2024 | | <u>629</u> | Notice of Objection to claim Filed by Rembrandt 3D Holding Ltd. (related document(s)<u>628</u>). (DEMARCO, ANDREW) (Entered: 05/02/2024) |
| 05/06/2024 | | <u>630</u> | |

| | | | |
|---|---|---|---|
| | | | Motion to Approve Compromise under Rule 9019 Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # 1 Exhibit A, Sharing and Carve–Out Agreement # 2 Proposed Order # 3 Certificate of Service) (VAGNONI, MICHAEL) (Entered: 05/06/2024) |
| 05/06/2024 | | 631 | Notice of (related document(s): 630 Motion to Approve Compromise under Rule 9019 ) Filed by WILLIAM A. HOMONY. Hearing scheduled 6/26/2024 at 12:30 PM at Courtroom #4. (VAGNONI, MICHAEL) (Entered: 05/06/2024) |
| 05/08/2024 | | 632 | Certificate of Service Filed by BMC Group Inc. (related document(s)630, 631). (Ordaz, Steven) (Entered: 05/08/2024) |
| 05/09/2024 | | 633 | Objection to Application to Employ filed by Trustee WILLIAM A. HOMONY *Capstone Capital Markets LLC as Investment Banker* Filed by Visual Semiconductor, Inc. (related document(s)624). (Attachments: # 1 Exhibit Email from Counsel to Trustee to Counsel for VSI, dated May 3, 2024) (BASKIN, LESLIE) (Entered: 05/09/2024) |
| 05/09/2024 | | 634 | Amended Notice of Objection to claim Filed by Rembrandt 3D Holding Ltd. (related document(s)628). Hearing scheduled 6/26/2024 at 11:00 AM at Courtroom #4 . (DEMARCO, ANDREW) Modified on 5/10/2024 (R., Donna). Modified on 5/10/2024 (R., Donna). (Entered: 05/09/2024) |
| 05/09/2024 | | 635 | Objection to Application to Employ filed by Trustee WILLIAM A. HOMONY Filed by Rembrandt 3D Holding Ltd. (related document(s)624). (DEMARCO, ANDREW) (Entered: 05/09/2024) |
| 05/10/2024 | | 636 | Hearing Set 633 . Objection to Application to Employ by Trustee WILLIAM A. HOMONY *Capstone Capital Markets LLC as Investment Banker Filed by Visual Semiconductor, Inc. (related document(s)624).* *635 Objection to Application to Employ filed by Creditor Rembrandt 3D Holding Ltd.. Hearing scheduled 6/5/2024 at 11:00 AM at Courtroom #4. (R., Donna) (Entered: 05/10/2024)* |
| 05/12/2024 | | 637 | BNC Certificate of Mailing – Hearing Set. Number of Notices Mailed: (related document(s) (Related Doc # 636)). No. of Notices: 1. Notice Date 05/12/2024. (Admin.) (Entered: 05/13/2024) |
| 05/14/2024 | | 638 | Amended Notice of (related document(s): 630 Motion to Approve Compromise under Rule 9019 ) Filed by WILLIAM A. HOMONY. Hearing scheduled 6/5/2024 at 11:00 AM at Courtroom #4. (VAGNONI, MICHAEL) (Entered: 05/14/2024) |
| 05/16/2024 | | 639 | Response to Objection to Claim filed by Creditor Rembrandt 3D Holding Ltd. *Hawk Investment Holdings Ltd.'s Response to Rembrandt 3D Holding Ltd.'s Objection to Proofs of Claim No. 6 Filed by Hawk Investment Holdings Ltd., As Collateral Agent, No. 9 Filed by SLS Holdings VI, LLC, and No. 14 Filed by SeeCubic, Inc.* Filed by Hawk Investment Holdings Ltd. (related document(s)628). (Caponi, Steven) (Entered: 05/16/2024) |
| 05/16/2024 | | 640 | Response to Objection to Claim filed by Creditor Rembrandt 3D Holding Ltd. *// SLS Holdings VI, LLC's Response to Rembrandt 3D Holding Ltd.'s Objection to Proofs of Claim No. 6 Filed by Hawk Investment Holdings Ltd., "As Collateral Agent", No. 9 Filed by SLS Holdings VI, LLC, and No. 14 Filed by SeeCubic, Inc.* Filed by SLS Holdings VI, LLC (related document(s)628). (WRIGHT, DAVIS) (Entered: 05/16/2024) |

| | | | |
|---|---|---|---|
| 05/17/2024 | | <u>641</u> | Certificate of Service Filed by BMC Group Inc. (related document(s)<u>638</u>). (Ordaz, Steven) (Entered: 05/17/2024) |
| 05/20/2024 | | <u>642</u> | Objection to Motion to Approve Compromise under Rule 9019 filed by Trustee WILLIAM A. HOMONY Filed by Visual Semiconductor, Inc. (related document(s)<u>630</u>). (Attachments: # <u>1</u> Exhibit A – Copy of Asset List VSI Provided to Trustee # <u>2</u> Exhibit B – True and Correct Excerpts of Debtor's 8–12–2023 Complaint # <u>3</u> Exhibit C – True and correct copy of VSI Proposal dated 5–19–2024 # <u>4</u> Exhibit D – True and correct copy of Cystar Purchase Order # <u>5</u> Exhibit E – True and Correct Copy of SoTel Purchase Order # <u>6</u> Service List) (BASKIN, LESLIE) (Entered: 05/20/2024) |
| 05/20/2024 | | <u>643</u> | Objection to Motion to Approve Compromise under Rule 9019 filed by Trustee WILLIAM A. HOMONY Filed by Rembrandt 3D Holding Ltd. (related document(s)<u>630</u>). (Attachments: # <u>1</u> Affidavit of Christopher A. Michaels # <u>2</u> Exhibit 1 # <u>3</u> Exhibit 2 # <u>4</u> Proposed Order) (DEMARCO, ANDREW) (Entered: 05/20/2024) |
| 05/20/2024 | | <u>655</u> | Letter from Filed by MWL International limited (R., Donna) (Entered: 06/10/2024) |
| 05/29/2024 | | <u>644</u> | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2024 Filed by MICHAEL D. VAGNONI on behalf of Stream TV Networks, Inc.. (Attachments: # <u>1</u> Attachments) (VAGNONI, MICHAEL) (Entered: 05/29/2024) |
| 05/29/2024 | | <u>645</u> | Chapter 11 Monthly Operating Report for Case Number 23–10764 for the Month Ending: 04/30/2024 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (VAGNONI, MICHAEL) (Entered: 05/29/2024) |
| 05/30/2024 | | <u>646</u> | Motion for Turnover of Property *and Entry of an Order Enforcing the Automatic Stay* Filed by WILLIAM A. HOMONY Represented by MICHAEL D. VAGNONI (Counsel). (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E – Proposed Order) (VAGNONI, MICHAEL) (Entered: 05/30/2024) |
| 05/30/2024 | | <u>647</u> | Notice of (related document(s): <u>646</u> Motion for Turnover of Property *and Entry of an Order Enforcing the Automatic Stay*) Filed by WILLIAM A. HOMONY. Hearing scheduled 6/26/2024 at 11:00 AM at Courtroom #4. (VAGNONI, MICHAEL) (Entered: 05/30/2024) |
| 06/03/2024 | | <u>648</u> | Declaration re: *(Supplemental) Declaration of Proposed Investment Banker* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)<u>624</u>). (VAGNONI, MICHAEL) (Entered: 06/03/2024) |
| 06/03/2024 | | <u>649</u> | Certificate of Service Filed by BMC Group Inc. (related document(s)<u>646</u>, <u>647</u>). (Ordaz, Steven) (Entered: 06/03/2024) |
| 06/04/2024 | | <u>650</u> | Response to Objection to Claim filed by Creditor Rembrandt 3D Holding Ltd., Response filed by Creditor Hawk Investment Holdings Ltd., Response filed by Interested Party SLS Holdings VI, LLC Filed by WILLIAM A. HOMONY (related document(s)<u>640</u>, <u>628</u>, <u>639</u>). (VAGNONI, MICHAEL) (Entered: 06/04/2024) |
| 06/05/2024 | | 651 | |

| | | | |
|---|---|---|---|
| | | | Evidentiary Hearing Held on 630 Motion to Approve Compromise under Rule 9019 Filed by WILLIAM A. HOMONY. Order entered granting motion. (B., Pamela) (Entered: 06/06/2024) |
| 06/05/2024 | | 666 | **DOCKETED IN ERROR***Hearing Continued on 635 Objection Filed by Rembrandt 3D Holding Ltd.. Hearing scheduled 06/19/2024 at 11:30 AM at Philadelphia Telephone Hearing. (B., Pamela) Modified on 6/17/2024 (B., Pamela). (Entered: 06/17/2024) |
| 06/05/2024 | | 667 | Hearing Continued on 633 Objection Filed by Visual Semiconductor, Inc.. Hearing scheduled 06/18/2024 at 11:30 AM at Philadelphia Telephone Hearing. (B., Pamela) (Entered: 06/17/2024) |
| 06/05/2024 | | 668 | Hearing Continued on 635 Objection Filed by Rembrandt 3D Holding Ltd.. Hearing scheduled 06/18/2024 at 11:30 AM at Philadelphia Telephone Hearing. (B., Pamela) (Entered: 06/17/2024) |
| 06/06/2024 | | 652 | Hearing Continued on 646 Motion for Turnover of Property Filed by WILLIAM A. HOMONY. Hearing scheduled 07/15/2024 at 10:00 AM at Philadelphia Video Hearing. (B., Pamela) (Entered: 06/06/2024) |
| 06/06/2024 | | 653 | Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc # 630) (R., Donna) (Entered: 06/07/2024) |
| 06/09/2024 | | 654 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 653)). No. of Notices: 1. Notice Date 06/09/2024. (Admin.) (Entered: 06/10/2024) |
| 06/11/2024 | | 656 | Withdrawal of Appearance of Leslie B. Baskin and entry of appearance of Unknown Filed by LESLIE BETH BASKIN on behalf of Visual Semiconductor, Inc.. (BASKIN, LESLIE) (Entered: 06/11/2024) |
| 06/12/2024 | | 657 | Motion to Withdraw as Attorney Filed by Visual Semiconductor, Inc. Represented by LESLIE BETH BASKIN (Counsel). (Attachments: # 1 Exhibit Ex A # 2 Service List Cert of Service # 3 Proposed Order Proposed Order) (BASKIN, LESLIE) (Entered: 06/12/2024) |
| 06/12/2024 | | 658 | Motion to Expedite Hearing (related documents Motion to Withdraw as Attorney) , Filed by Visual Semiconductor, Inc. Represented by Self(Counsel) (related document(s)657) . (R., Donna) (Entered: 06/12/2024) |
| 06/13/2024 | | 659 | Order Granting Expedited Hearing re:657 Motion to Withdraw as Attorney Filed by Visual Semiconductor, Inc. Represented by LESLIE BETH BASKIN (Counsel). . Hearing scheduled 6/18/2024 at 11:30 AM at Philadelphia Telephone Hearing. (R., Donna) (Entered: 06/13/2024) |
| 06/13/2024 | | 660 | Amended Motion (related document(s): Motion to Withdraw as Attorney filed by Debtor In Possession Visual Semiconductor, Inc., Motion to Expedite Hearing (related documents Motion to Withdraw as Attorney) filed by Debtor In Possession Visual Semiconductor, Inc., Motion to Withdraw as Attorney) *Attaching Affidavits of Maneen and Rajan* Filed by Visual Semiconductor, Inc. Represented by LESLIE BETH BASKIN (Counsel) (related document(s)658, 657). (Attachments: # 1 Exhibit N. Maneen and M. Rajan Affidavits # 2 Service List) (BASKIN, LESLIE) (Entered: 06/13/2024) |
| 06/13/2024 | | 661 | |

| | | | |
|---|---|---|---|
| | | | Objection to Application to Employ filed by Trustee WILLIAM A. HOMONY Filed by United States Trustee (related document(s)624). (Attachments: # 1 Service List) (CALLAHAN, KEVIN) (Entered: 06/13/2024) |
| 06/13/2024 | | 662 | Document in re: *Service Requirements Concerning the Motion of SGRV Allowing it to Withdrawal s Counsel for Visual Semiconductor, Inc. Pursuant to Court's Order dated June 13, 2024* Filed by LESLIE BETH BASKIN on behalf of Visual Semiconductor, Inc. (related document(s)658, 657). (Attachments: # 1 Service List Certificate of Service) (BASKIN, LESLIE) (Entered: 06/13/2024) |
| 06/14/2024 | | 663 | Limited Objection to Motion to Withdraw as Attorney filed by Debtor In Possession Visual Semiconductor, Inc., Motion to Expedite Hearing filed by Debtor In Possession Visual Semiconductor, Inc., Motion to Withdraw as Attorney Filed by Hawk Investment Holdings Ltd. (related document(s)658, 657). (Caponi, Steven) (Entered: 06/14/2024) |
| 06/15/2024 | | 664 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 659)). No. of Notices: 1. Notice Date 06/15/2024. (Admin.) (Entered: 06/16/2024) |
| 06/17/2024 | | 665 | Hearing Continued on 646 Motion for Turnover of Property Filed by WILLIAM A. HOMONY. Hearing scheduled 08/12/2024 at 10:00 AM at Philadelphia Video Hearing. (B., Pamela) (Entered: 06/17/2024) |
| 06/17/2024 | | 669 | Hearing Set 661 Objection to Application to Employ filed by Trustee WILLIAM A. HOMONY Filed by United States Trustee (related document(s)624). (Attachments: # 1 Service List) filed by U.S. Trustee United States Trustee. Hearing scheduled 6/18/2024 at 11:30 AM at Philadelphia Telephone Hearing. (B., Pamela) (Entered: 06/17/2024) |
| 06/17/2024 | | 670 | Transcript regarding hearing held on 6/05/2024. Transcribed by TheRecordXchange. 96 total pages including Certification of Transcriber. The transcript may be viewed at the Bankruptcy Court Clerk's Office. [To request a copy of a restricted transcript, please contact the transcriber TheRecordXchange at 800–406–1290]. Notice of Intent to Request Redaction Deadline Due By 6/24/2024. Redaction Request Due By 7/8/2024. Redacted Transcript Submission Due By 7/18/2024. Transcript access will be restricted through 9/16/2024. (Barbetta, John) (Entered: 06/17/2024) |
| 06/17/2024 | | 671 | Proposed Order Re: *Denying Objection of Rembrandt 3D Holding Ltd. to Proofs of Claim Nos. 6, 9, and 14* Filed by MICHAEL D. VAGNONI on behalf of WILLIAM A. HOMONY (related document(s)628). (VAGNONI, MICHAEL) (Entered: 06/17/2024) |
| 06/18/2024 | | 672 | Notice of Appearance and Request for Notice *Notice of Appearance and Demand for Service of Papers* by Donald N. David Filed by Donald N. David on behalf of Visual Semiconductor, Inc.. (David, Donald) (Entered: 06/18/2024) |
| 06/18/2024 | | 673 | Hearing Held on 657 Motion to Withdraw as Attorney Filed by Visual Semiconductor, Inc.. Order entered. (B., Pamela) (Entered: 06/18/2024) |
| 06/18/2024 | | 674 | Hearing Held on 661 Objection Filed by United States Trustee. Order to be submitted. (B., Pamela) (Entered: 06/18/2024) |

| 06/18/2024 | | 675 | Hearing Held on 633 Objection Filed by Visual Semiconductor, Inc.. Objection withdrawn. (B., Pamela) (Entered: 06/18/2024) |
| 06/18/2024 | | 676 | Hearing Held on 635 Objection Filed by Rembrandt 3D Holding Ltd.. Objection overruled. (B., Pamela) (Entered: 06/18/2024) |
| 06/18/2024 | | 677 | Motion to Appear pro hac vice on behalf of Randall Adam Swick Filed by Visual Semiconductor, Inc. Represented by Donald N. David (Counsel). (Attachments: # 1 Proposed Order Proposed Order) (David, Donald) (Entered: 06/18/2024) |
| 06/18/2024 | | 678 | Objection to Motion for Turnover of Property filed by Trustee WILLIAM A. HOMONY Filed by Visual Semiconductor, Inc. (related document(s)646). (Attachments: # 1 Declaration of Mathu Rajan # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L) (David, Donald) (Entered: 06/18/2024) |
| 06/20/2024 | | 679 | Order Denying Rembrandt 3D Holding LTD.'s Objection to Proofs of Claims #:6 filed by Hawk Investment Holdings LTD as Collateral Agent, ,9 Filed by SLS Holdings VI, LLC, and No. 14 filed by SeeCubic, Inc.(related document(s)628). The Objection is Denied as moot. (K., Marie) (Entered: 06/20/2024) |
| 06/20/2024 | | 680 | *Docket in error**Please see Order#679** Reclassify Claim(s) No. 6,9,14. Proof of Claim Status changed to: Disallow. (related document(s)679). (K., Marie) Modified on 6/20/2024 (K., Marie). (Entered: 06/20/2024) |
| 06/20/2024 | | 681 | *Docket in error**Please see Order#679** at doc.#Reclassify Claim(s) No. 6. Proof of Claim Status changed to: Disallow. Filed by Hawk Investment Holdings Ltd. (related document(s)679). (K., Marie) *This entry was Modified on 6/20/2024–See Corrective Entry Entered 6–20–2024* (K., Marie). (Entered: 06/20/2024) |
| 06/20/2024 | | 682 | Order Granting Motion of Spector Gadon Rosen Vinci P.C. to withdrawal as counsel of record for Visual Semiconductor Inc.. Effective as of June 11, 2024. (Related Doc # 660) (K., Marie) (Entered: 06/20/2024) |
| 06/20/2024 | | | Receipt Number APAEDC–17548305, Fee Amount $75.00 re: Pro Hac Vice Motion filed for Attorney Randall Adam Swick sponsored by Donald David. (related document(s)677). (K., Marie) (Entered: 06/20/2024) |
| 06/20/2024 | | | Corrective Entry re: Doc.#681 Reclassify Claim(s) No. 6. Proof of Claim Status changed to: Disallow. Filed by Hawk Investment Holdings Ltd. **This was Docketed in Error and should be Disregarded. Please See Order that is correct at doc.#679. (related document(s) 681 ). (K., Marie) (Entered: 06/20/2024) |
| 06/20/2024 | | 683 | Proposed Order re Dkt. 677 Filed by Donald N. David on behalf of Visual Semiconductor, Inc.. (David, Donald*) Modified on 6/20/2024 to remove the wording "Brief" to reflect PDF* (K., Marie). (Entered: 06/20/2024) |
| 06/20/2024 | | 684 | Motion to Appear pro hac vice on behalf of John H. Thompson Filed by Visual Semiconductor, Inc. Represented by Donald N. David (Counsel). (Attachments: # 1 Proposed Order # 2 Proposed Order) (David, Donald) (Entered: 06/20/2024) |

| | | | |
|---|---|---|---|
| 06/20/2024 | | 685 | Notice of Appeal to District Court. . Fee Amount $298.00 Filed by Rembrandt 3D Holding Ltd. (related document(s)653). Appellant Designation due by 07/5/2024. Transmission of record on appeal to District Court Due Date:07/18/2024. (Attachments: # 1 Exhibit Order Granting a Motion to Approve Compromise under Rule 9019)(DEMARCO, ANDREW) (Entered: 06/20/2024) |
| 06/20/2024 | | | Receipt of Notice of Appeal( 23−10763−amc) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25803060. Fee Amount $ 298.00. (re: Doc# 685) (U.S. Treasury) (Entered: 06/20/2024) |
| 06/20/2024 | | 686 | Motion to Reconsider (related documents Order on Motion to Approve Compromise under Rule 9019) Filed by Visual Semiconductor, Inc. Represented by Donald N. David (Counsel) (related document(s)653). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (David, Donald) (Entered: 06/20/2024) |
| 06/21/2024 | | | Receipt Number APAEDC−17551763, Fee Amount $75.00 (related document(s)684). (R., Donna) (Entered: 06/21/2024) |
| 06/21/2024 | | 687 | Courts Certificate of Service Re: Notice of Appeal filed by Creditor Rembrandt 3D Holding Ltd.. The following Party(s) have been notified: Case Judge – via email Case Trustee – via CM/ECF Debtor – via Regular mail through the BNC Debtors Counsel – via CM/ECF Office of the U.S. Trustee – via CM/ECF U.S. District Court – via email Attorney Sean M. Brennecke Counsel for Debtors Stream TV Networks Inc. and Technovative Media Inc; Attorney Scott D. Cousins Counsel for Debtors; Attorney Bennett G. Fisher Counsel for Debtors; Attorney Michael D. Vagnoni Counsel for Debtors; Attorney Rafael X. Zahralddin Counsel for Debtors; Attorney Donald N. David Counsel for Creditor Visual Semiconductor Inc.; Attorney R. Adam Swick Counsel for Creditor Visual Semiconductor Inc.; Attorney John H. Thompson Counsel for Creditor Visual Semiconductor Inc.; – via Regular mail through the BNC (related document(s)653). (R., Donna) (Entered: 06/21/2024) |
| 06/21/2024 | | 688 | Amended Courts Certificate of Service Re: Notice of Appeal filed by Creditor Rembrandt 3D Holding Ltd.. The following Party(s) have been notified: Case Judge – via email Case Trustee – via CM/ECF Debtor – via Regular mail through the BNC Debtors Counsel – via CM/ECF Office of the U.S. Trustee – via CM/ECF U.S. District Court – via email Attorney Sean M. Brenneck Counsel for Debtors Stream TV Networks, Inc and Technovative Media Inc.; Attorney Scott D. Cousins Counsel for Debtors; Attorney Michael D. Vagnoni Counsel for Debtor; Attorney Donald N. David Counsel for Creditor Visual Semiconductor Inc.; R. Adams Swick Counsel for Creditor Visual Semiconductor Inc. John H. Thompson Counsel for Creditor Semiconductor Inc. – via Regular mail through the BNC (related document(s)685). (R., Donna) Modified on 6/21/2024 (R., Donna). Additional attachment(s) added on 6/21/2024 (R., Donna). (Entered: 06/21/2024) |
| 06/21/2024 | | 689 | Transmission of Record on Appeal to District Court (related document(s)685). (R., Donna) (Entered: 06/21/2024) |
| 06/21/2024 | | 690 | Notice of Docketing Record on Appeal to District Court. Civil Action No.24cv−2727 Assigned to Judge John M. Gallagher ( 0313224027270) (related document(s)685). (R., Donna) (Entered: 06/21/2024) |
| 06/22/2024 | | 691 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 679)). No. of Notices: 2. Notice Date 06/22/2024. |

| | | | |
|---|---|---|---|
| | | | (Admin.) (Entered: 06/23/2024) |
| 06/22/2024 | | 692 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 682)). No. of Notices: 1. Notice Date 06/22/2024. (Admin.) (Entered: 06/23/2024) |
| 06/23/2024 | | 693 | BNC Certificate of Mailing –Court's Certificate of Mailing or Service. Number of Notices Mailed: (related document(s) (Related Doc # 688)). No. of Notices: 1. Notice Date 06/23/2024. (Admin.) (Entered: 06/24/2024) |
| 06/24/2024 | | 694 | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2024 Filed by MICHAEL D. VAGNONI on behalf of Stream TV Networks, Inc.. (Attachments: # 1 Attachments) (VAGNONI, MICHAEL) (Entered: 06/24/2024) |
| 06/24/2024 | | 695 | Chapter 11 Monthly Operating Report for Case Number 23–10764 for the Month Ending: 05/31/2024 Filed by MICHAEL D. VAGNONI on behalf of Technovative Media, Inc.. (Attachments: # 1 Attachments) (VAGNONI, MICHAEL) (Entered: 06/24/2024) |
| 06/24/2024 | | 696 | Order granting 677 Motion for RANDALL ADAM SWICK to appear Pro Hac Vice on behalf of Visual Semiconductor, Inc. (Barbetta, John) (Entered: 06/24/2024) |
| 06/24/2024 | | 697 | Order granting 684 Motion for JOHN H. THOMPSON to appear Pro Hac Vice on behalf of Visual Semiconductor, Inc. (Barbetta, John) (Entered: 06/24/2024) |
| 06/26/2024 | | 698 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 696)). No. of Notices: 24. Notice Date 06/26/2024. (Admin.) (Entered: 06/27/2024) |
| 06/26/2024 | | 699 | BNC Certificate of Mailing – PDF Document. (related document(s) (Related Doc # 697)). No. of Notices: 24. Notice Date 06/26/2024. (Admin.) (Entered: 06/27/2024) |
| 07/05/2024 | | 700 | Objection to Motion to Reconsider filed by Creditor Visual Semiconductor, Inc. Filed by WILLIAM A. HOMONY (related document(s)686). (Attachments: # 1 Proposed Order # 2 Service List) (VAGNONI, MICHAEL) (Entered: 07/05/2024) |
| 07/10/2024 | | 701 | Bond *Rider bond $1,207,500.00* Filed by United States Trustee. (WARD, HUGH) (Entered: 07/10/2024) |
| 07/10/2024 | | 702 | Notice of (related document(s): 686 Motion to Reconsider (related documents Order on Motion to Approve Compromise under Rule 9019) ) Filed by Visual Semiconductor, Inc.. Hearing scheduled 8/14/2024 at 11:00 AM at Courtroom #4. (SWICK, RANDALL) (Entered: 07/10/2024) |
| 07/10/2024 | | 703 | Certificate of Service Filed by RANDALL ADAM SWICK on behalf of Visual Semiconductor, Inc. (related document(s)702). (SWICK, RANDALL) (Entered: 07/10/2024) |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **Stream TV Networks, Inc.**, *et al*. | : | **Bankruptcy No. 23-10763 (AMC)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)[1]** |
|  | : |  |

## **ORDER**

**AND NOW,** upon consideration of the Motion of William A. Homony (the "Trustee"), in his capacity as Chapter 11 trustee of the bankruptcy estates of Stream TV Networks, Inc. ("Stream") and Technovative Media Inc. ("Technovative" or in conjunction with Stream, the "Debtors"), for Entry of an Order Approving a Settlement Agreement and Mutual Release with Hawk Investment Holdings, Ltd. ("Hawk"), as Collateral Agent for the secured noteholders of SeeCubic, Inc. ("SeeCubic"), Pursuant to Fed. R. Bankr. P. 9019(a) and 11 U.S.C. § 105(a) (the "Motion");[2] and the Court having jurisdiction to consider the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided to the required and necessary parties; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having reviewed the Motion; and the Court having held a hearing to consider the relief requested in the Motion (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and the

---

[1] On April 11, 2023, the Court entered an order directing joint administration of the above-captioned case and *In re Technovative Media, Inc.*; Case No. 23-10764 (AMC). (D.I. #81).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Court having determined that the relief requested is in the best interests of the Debtors, their estates, creditors and all parties in interest; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor; it is hereby **ORDERED** that:

1.      The Motion is **GRANTED**.

2.      The Agreement is **APPROVED**, subject to the conditions and requirements for effectiveness set forth therein.

3.      All objections to the Motion have been considered and are hereby overruled.

4.      The Settlement represents a valid exercise of the Trustee's business judgment, having been informed by extensive research, investigation, and negotiation by the Trustee and other parties in interests.

5.      Upon the entry of this Order, the proof of claim of Hawk Investment Holdings Ltd. [Claim No. 6 on the official claims docket of Stream] shall be deemed allowed in the amount of $180 million (subject to increase as set forth in the Agreement) with no further order of the Bankruptcy Court necessary to effectuate the same.

6.      Upon the entry of this Order, the proofs of claim of SLS Holdings VI, LLC [Claim No. 9 on the official claims docket of Stream and Claim No. 2 on the official claims docket of TMI] and the proofs of claim of SeeCubic, Inc. [Claim No. 14 on the official claims docket of Stream and Claim No. 3 on the official claims docket of TMI] shall be deemed withdrawn of record with no further order of the Bankruptcy Court necessary to effectuate such withdrawal and SLS Holdings VI, LLC and SeeCubic, Inc. shall not have an allowed claim against the bankruptcy estates of the Debtors.

7.      The Settlement and Agreement are in the best interest of the Debtors' estates and all of the Debtors' stakeholders.

4875-7966-5596 v1
318450713.5

8.     The Parties are authorized to take all actions necessary to effectuate and consummate the Agreement including, without limitation, the execution and delivery of any documents, agreements, or other instruments.

9.     This Order and the Agreement shall be binding on the Parties, the Debtors' estates, all creditors and parties-in-interest, and any trustee or plan administrator appointed in this case.

10.     Notice of the Motion as provided therein shall be deemed good and sufficient notice, service was proper and parties in interest were afforded adequate opportunity to file opposition to the Motion and appear at the Hearing, and the requirements of the Federal Rules of Bankruptcy Procedure and Local Rules of Bankruptcy Procedure are satisfied by such notice.

11.     This Court shall retain exclusive jurisdiction to hear and determine all matters arising from the implementation of this Order and consummation of the Agreement.

**BY THE COURT:**

Date: June 6, 2024

HONORABLE ASHELY M. CHAN,
UNITED STATES BANKRUPTCY JUDGE

3

Official Form 417A (12/23)

*[Caption as in Form 416A, 416B, or 416D, as appropriate]*

## NOTICE OF APPEAL AND STATEMENT OF ELECTION

### Part 1: Identify the appellant(s)

1. Name(s) of appellant(s):
   Rembrandt 3D Holding Ltd.

2. Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

   For appeals in an adversary proceeding.
   ☐ Plaintiff
   ☐ Defendant
   ☐ Other (describe) _____

   For appeals in a bankruptcy case and not in an adversary proceeding.
   ☐ Debtor
   ☑ Creditor
   ☐ Trustee
   ☐ Other (describe) _____

### Part 2:  Identify the subject of this appeal

1. Describe the judgment—or the appealable order or decree—from which the appeal is taken:
   Order Granting a Motion to Approve Compromise under Rule 9019

2. State the date on which the judgment—or the appealable order or decree—was entered:
   June 6, 2024

### Part 3: Identify the other parties to the appeal

List the names of all parties to the judgment—or the appealable order or decree—from which the appeal is taken and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

1. Party: (see attached additional pages) _____  Attorney: _____
   _____
   _____
   _____

2. Party: _____  Attorney: _____
   _____
   _____
   _____

## Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)

If a Bankruptcy Appellate Panel is available in this judicial district, the Bankruptcy Appellate Panel will hear this appeal unless, pursuant to 28 U.S.C. § 158(c)(1), a party elects to have the appeal heard by the United States District Court. If an appellant filing this notice wishes to have the appeal heard by the United States District Court, check below. Do not check the box if the appellant wishes the Bankruptcy Appellate Panel to hear the appeal.

☑ Appellant(s) elect to have the appeal heard by the United States District Court rather than by the Bankruptcy Appellate Panel.

## Part 5: Sign below

/s/ Andrew DeMarco

Signature of attorney for appellant(s) (or appellant(s) if not represented by an attorney)

Date: 6/20/2024

Name, address, and telephone number of attorney (or appellant(s) if not represented by an attorney):

Andrew DeMarco

DEVLIN LAW FIRM LLC

1526 Gilpin Avenue, Wilmington, DE 19806

Telephone: (302) 449-9010

Fee waiver notice: If appellant is a child support creditor or its representative and appellant has filed the form specified in § 304(g) of the Bankruptcy Reform Act of 1994, no fee is required.

[**Note to inmate filers:**  If you are an inmate filer in an institution and you seek the timing benefit of Fed. R. Bankr. P. 8002(c)(1), complete Director's Form 4170 (Declaration of Inmate Filing) and file that declaration along with the Notice of Appeal.]

**Additional page for part 3: Identify the other parties to the appeal.**

| No. | Party | Attorney |
|---|---|---|
| 1. | **Debtor:**<br>Stream TV Networks, Inc. | SEAN M. BRENNECKE<br>Lewis Brisbois Bisgaard & Smith, LLP<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801<br>(302) 985-6009<br>Fax : (302) 985-6001<br>Email: Sean.Brennecke@lewisbrisbois.com<br><br>SCOTT D. COUSINS<br>1201 Orange Street<br>P.O. Box 491<br>Wilmington, DE 19899-0391<br>(302) 571-6600<br><br>BENNETT G. FISHER<br>Lewis Brisbois Bisgaard & Smith LLP<br>24 Greenway Plaza, Suite 1400<br>Houston, TX 77046<br>(346) 241-0495<br>Fax : (713) 759-6830<br>Email: Bennett.Fisher@lewisbrisbois.com<br><br>MICHAEL D. VAGNONI<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>(215) 665-3066<br>Fax : (215) 665-3165<br>Email: michael.vagnoni@obermayer.com<br><br>RAFAEL X. ZAHRALDDIN<br>Lewis Brisbois<br>500 Delaware Avenue<br>Ste 700<br>Wilmington, DE 19801<br>302-985-6004<br>Email: Rafael.Zahralddin@lewisbrisbois.com |
| 2. | **Debtor:**<br>Technovative Media, Inc.<br>2009 Chestnut Street<br>3rd Floor<br>Philadelphia, PA 19103<br>PHILADELPHIA-PA<br>Tax ID / EIN: 45-4345015 | SEAN M. BRENNECKE<br>Lewis Brisbois Bisgaard & Smith, LLP<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801<br>(302) 985-6009<br>Fax : (302) 985-6001<br>Email: Sean.Brennecke@lewisbrisbois.com |

| | | SCOTT D. COUSINS<br>1201 Orange Street<br>P.O. Box 491<br>Wilmington, DE 19899-0391<br>(302) 571-6600<br><br>BENNETT G. FISHER<br>Lewis Brisbois Bisgaard & Smith LLP<br>24 Greenway Plaza, Suite 1400<br>Houston, TX 77046<br>(346) 241-0495<br>Fax : (713) 759-6830<br>Email: Bennett.Fisher@lewisbrisbois.com<br><br>MICHAEL D. VAGNONI<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>(215) 665-3066<br>Fax : (215) 665-3165<br>Email: michael.vagnoni@obermayer.com<br><br>RAFAEL X. ZAHRALDDIN<br>Lewis Brisbois<br>500 Delaware Avenue<br>Ste 700<br>Wilmington, DE 19801<br>302-985-6004<br>Email: Rafael.Zahralddin@lewisbrisbois.com |
| 3. | **Creditor:**<br>Visual Semiconductor, Inc. | Donald N. David, SBN: 304846<br>AKERMAN LLP<br>1251 Avenue of the Americas<br>37th Floor<br>New York, NY 10020<br>Telephone: (212) 880-3800<br>Facsimile: (212) 880-8965<br>Email: donald.david@akerman.com<br><br>R. Adam Swick<br>AKERMAN LLP<br>500 West 5th Street, Suite 1210<br>Austin, TX 78701<br>Telephone: (737) 999-7103<br>Facsimile: (512) 623-6701<br>Email: adam.swick@akerman.com |

|   |   | John H. Thompson<br>AKERMAN LLP<br>750 Ninth Street, N.W. 750<br>Washington, D.C. 20001<br>Telephone: (202) 824-1760<br>Facsimile: (202) 393-5959<br>Email: john.thompson@akerman.com |
|---|---|---|
| 4. | **Trustee:**<br>WILLIAM A. HOMONY | ANDREW J. BELLI<br>Coren & Ress, PC<br>2001 Market Street<br>Suite 3900<br>Philadelphia, PA 19103<br>215-735-8700<br>Fax : 215-735-5170<br>Email: abelli@kcr-law.com<br><br>STEVEN M. COREN<br>Kaufman, Coren & Ress, P.C.<br>TWO COMMERCE SQUARE<br>SUITE 3900<br>2001 MARKET STREET<br>Philadelphia, PA 19103-2713<br>(215) 735-8700<br>Fax : 215-735-5170<br>Email: scoren@kcr-law.com<br><br>MICHAEL D. VAGNONI<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>(215) 665-3066<br>Fax : (215) 665-3165<br>Email: michael.vagnoni@obermayer.com |
| 5. | **U.S. Trustee:**<br>United States Trustee | KEVIN P. CALLAHAN<br>DOJ-Ust<br>Robert N.C. Nix Federal Building<br>900 Market Street<br>Ste. 320<br>Philadelphia, PA 19107<br>215-597-4411<br>Email: kevin.p.callahan@usdoj.gov<br><br>JOHN HENRY SCHANNE<br>DOJ-Ust<br>Office of The United States Trustee |

|  |  | Robert N.C. Nix Federal Building |
|  |  | 900 Market Street, Suite 320 |
|  |  | Philadelphia, PA 19107 |
|  |  | 202-934-4154 |
|  |  | Email: John.Schanne@usdoj.gov |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **Stream TV Networks, Inc.,** *et al*. | : | **Bankruptcy No. 23-10763 (AMC)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)[1]** |
|  | : |  |

## ORDER

**AND NOW,** upon consideration of the Motion of William A. Homony (the "Trustee"), in his capacity as Chapter 11 trustee of the bankruptcy estates of Stream TV Networks, Inc. ("Stream") and Technovative Media Inc. ("Technovative" or in conjunction with Stream, the "Debtors"), for Entry of an Order Approving a Settlement Agreement and Mutual Release with Hawk Investment Holdings, Ltd. ("Hawk"), as Collateral Agent for the secured noteholders of SeeCubic, Inc. ("SeeCubic"), Pursuant to Fed. R. Bankr. P. 9019(a) and 11 U.S.C. § 105(a) (the "Motion");[2] and the Court having jurisdiction to consider the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided to the required and necessary parties; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having reviewed the Motion; and the Court having held a hearing to consider the relief requested in the Motion (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and the

---

[1] On April 11, 2023, the Court entered an order directing joint administration of the above-captioned case and *In re Technovative Media, Inc.*; Case No. 23-10764 (AMC). (D.I. #81).
[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.
4875-7966-5596 v1
318450713.5

85

Court having determined that the relief requested is in the best interests of the Debtors, their estates, creditors and all parties in interest; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor; it is hereby **ORDERED** that:

1.      The Motion is **GRANTED**.

2.      The Agreement is **APPROVED**, subject to the conditions and requirements for effectiveness set forth therein.

3.      All objections to the Motion have been considered and are hereby overruled.

4.      The Settlement represents a valid exercise of the Trustee's business judgment, having been informed by extensive research, investigation, and negotiation by the Trustee and other parties in interests.

5.      Upon the entry of this Order, the proof of claim of Hawk Investment Holdings Ltd. [Claim No. 6 on the official claims docket of Stream] shall be deemed allowed in the amount of $180 million (subject to increase as set forth in the Agreement) with no further order of the Bankruptcy Court necessary to effectuate the same.

6.      Upon the entry of this Order, the proofs of claim of SLS Holdings VI, LLC [Claim No. 9 on the official claims docket of Stream and Claim No. 2 on the official claims docket of TMI] and the proofs of claim of SeeCubic, Inc. [Claim No. 14 on the official claims docket of Stream and Claim No. 3 on the official claims docket of TMI] shall be deemed withdrawn of record with no further order of the Bankruptcy Court necessary to effectuate such withdrawal and SLS Holdings VI, LLC and SeeCubic, Inc. shall not have an allowed claim against the bankruptcy estates of the Debtors.

7.      The Settlement and Agreement are in the best interest of the Debtors' estates and all of the Debtors' stakeholders.

2

8.      The Parties are authorized to take all actions necessary to effectuate and consummate the Agreement including, without limitation, the execution and delivery of any documents, agreements, or other instruments.

9.      This Order and the Agreement shall be binding on the Parties, the Debtors' estates, all creditors and parties-in-interest, and any trustee or plan administrator appointed in this case.

10.     Notice of the Motion as provided therein shall be deemed good and sufficient notice, service was proper and parties in interest were afforded adequate opportunity to file opposition to the Motion and appear at the Hearing, and the requirements of the Federal Rules of Bankruptcy Procedure and Local Rules of Bankruptcy Procedure are satisfied by such notice.

11.     This Court shall retain exclusive jurisdiction to hear and determine all matters arising from the implementation of this Order and consummation of the Agreement.

**BY THE COURT:**

Date: _June 6, 2024_          _____
                             HONORABLE ASHELY M. CHAN,
                             UNITED STATES BANKRUPTCY JUDGE

3

*Form 256* (3/23)–doc 688 – 685

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: | ) | |
| Stream TV Networks, Inc. | ) | Case No. 23−10763−amc |
| | ) | |
| | ) | |
| Technovative Media, Inc. | ) | Chapter: 11 |
| | ) | |
| Debtor(s). | ) | |

## Amended Certificate of Service

The Clerk hereby certifies that a true and correct copy of the attached document Doc.# [685] Notice of Appeal as served on June 21, 2024 to the below parties by the method indicated:

| Party | Method of Service |
|---|---|
| Chief Judge Ashely M. Chan | Email |
| Office of the United States Trustee | CM/ECF |
| Case Trustee: WILLIAM A. HOMONY | CM/ECF |
| U.S. District Court | Email |
| Debtor: Stream TV Networks, Inc. | Regular mail through the BNC |
| Debtor's Attorney: RAFAEL X. ZAHRALDDIN | CM/ECF |
| Attorney Sean M. Brenneck Counsel for Debtors Stream TV Networks, Inc and Technovative Media Inc. Attorney Scott D. Cousins Counsel for Debtors Attorey Michael D. Vagnoni Counsel for Debtor Attorney Donald N. David Counsel for Creditor Viscual Semicond | Regular mail or Bankruptcy Servicing Center (BNC) |

Date: June 21, 2024

For The Court

Timothy B. McGrath
Clerk of Court

Official Form 417A (12/23)

[Caption as in Form 416A, 416B, or 416D, as appropriate]

## NOTICE OF APPEAL AND STATEMENT OF ELECTION

### Part 1: Identify the appellant(s)

1. Name(s) of appellant(s):

   Rembrandt 3D Holding Ltd.

2. Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

   For appeals in an adversary proceeding.

   ☐ Plaintiff
   ☐ Defendant
   ☐ Other (describe) _____

   For appeals in a bankruptcy case and not in an adversary proceeding.

   ☐ Debtor
   ☑ Creditor
   ☐ Trustee
   ☐ Other (describe) _____

### Part 2:  Identify the subject of this appeal

1. Describe the judgment—or the appealable order or decree—from which the appeal is taken:

   Order Granting a Motion to Approve Compromise under Rule 9019

2. State the date on which the judgment—or the appealable order or decree—was entered:

   June 6, 2024

### Part 3: Identify the other parties to the appeal

List the names of all parties to the judgment—or the appealable order or decree—from which the appeal is taken and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

1. Party: (see attached additional pages) _____  Attorney: _____

   _____

   _____

   _____

2. Party: _____     Attorney: _____

   _____

   _____

   _____

Official Form 417A          Notice of Appeal and Statement of Election          page 1

## Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)

If a Bankruptcy Appellate Panel is available in this judicial district, the Bankruptcy Appellate Panel will hear this appeal unless, pursuant to 28 U.S.C. § 158(c)(1), a party elects to have the appeal heard by the United States District Court. If an appellant filing this notice wishes to have the appeal heard by the United States District Court, check below. Do not check the box if the appellant wishes the Bankruptcy Appellate Panel to hear the appeal.

☑ Appellant(s) elect to have the appeal heard by the United States District Court rather than by the Bankruptcy Appellate Panel.

## Part 5: Sign below

/s/ Andrew DeMarco
_____
Signature of attorney for appellant(s) (or appellant(s)
if not represented by an attorney)

Date: 6/20/2024 _____

Name, address, and telephone number of attorney
(or appellant(s) if not represented by an attorney):

Andrew DeMarco
_____
DEVLIN LAW FIRM LLC
_____
1526 Gilpin Avenue, Wilmington, DE 19806
_____
Telephone: (302) 449-9010
_____

Fee waiver notice: If appellant is a child support creditor or its representative and appellant has filed the form specified in § 304(g) of the Bankruptcy Reform Act of 1994, no fee is required.

[**Note to inmate filers:** If you are an inmate filer in an institution and you seek the timing benefit of Fed. R. Bankr. P. 8002(c)(1), complete Director's Form 4170 (Declaration of Inmate Filing) and file that declaration along with the Notice of Appeal.]

**Additional page for part 3: Identify the other parties to the appeal.**

| No. | Party | Attorney |
|---|---|---|
| 1. | **Debtor:**<br>Stream TV Networks, Inc. | SEAN M. BRENNECKE<br>Lewis Brisbois Bisgaard & Smith, LLP<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801<br>(302) 985-6009<br>Fax : (302) 985-6001<br>Email: Sean.Brennecke@lewisbrisbois.com<br><br>SCOTT D. COUSINS<br>1201 Orange Street<br>P.O. Box 491<br>Wilmington, DE 19899-0391<br>(302) 571-6600<br><br>BENNETT G. FISHER<br>Lewis Brisbois Bisgaard & Smith LLP<br>24 Greenway Plaza, Suite 1400<br>Houston, TX 77046<br>(346) 241-0495<br>Fax : (713) 759-6830<br>Email: Bennett.Fisher@lewisbrisbois.com<br><br>MICHAEL D. VAGNONI<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>(215) 665-3066<br>Fax : (215) 665-3165<br>Email: michael.vagnoni@obermayer.com<br><br>RAFAEL X. ZAHRALDDIN<br>Lewis Brisbois<br>500 Delaware Avenue<br>Ste 700<br>Wilmington, DE 19801<br>302-985-6004<br>Email: Rafael.Zahralddin@lewisbrisbois.com |
| 2. | **Debtor:**<br>Technovative Media, Inc.<br>2009 Chestnut Street<br>3rd Floor<br>Philadelphia, PA 19103<br>PHILADELPHIA-PA<br>Tax ID / EIN: 45-4345015 | SEAN M. BRENNECKE<br>Lewis Brisbois Bisgaard & Smith, LLP<br>500 Delaware Avenue, Suite 700<br>Wilmington, DE 19801<br>(302) 985-6009<br>Fax : (302) 985-6001<br>Email: Sean.Brennecke@lewisbrisbois.com |

| | | SCOTT D. COUSINS<br>1201 Orange Street<br>P.O. Box 491<br>Wilmington, DE 19899-0391<br>(302) 571-6600<br><br>BENNETT G. FISHER<br>Lewis Brisbois Bisgaard & Smith LLP<br>24 Greenway Plaza, Suite 1400<br>Houston, TX 77046<br>(346) 241-0495<br>Fax : (713) 759-6830<br>Email: Bennett.Fisher@lewisbrisbois.com<br><br>MICHAEL D. VAGNONI<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>(215) 665-3066<br>Fax : (215) 665-3165<br>Email: michael.vagnoni@obermayer.com<br><br>RAFAEL X. ZAHRALDDIN<br>Lewis Brisbois<br>500 Delaware Avenue<br>Ste 700<br>Wilmington, DE 19801<br>302-985-6004<br>Email: Rafael.Zahralddin@lewisbrisbois.com |
| 3. | **Creditor:**<br>Visual Semiconductor, Inc. | Donald N. David, SBN: 304846<br>AKERMAN LLP<br>1251 Avenue of the Americas<br>37th Floor<br>New York, NY 10020<br>Telephone: (212) 880-3800<br>Facsimile: (212) 880-8965<br>Email: donald.david@akerman.com<br><br>R. Adam Swick<br>AKERMAN LLP<br>500 West 5th Street, Suite 1210<br>Austin, TX 78701<br>Telephone: (737) 999-7103<br>Facsimile: (512) 623-6701<br>Email: adam.swick@akerman.com |

|   |   | John H. Thompson<br>AKERMAN LLP<br>750 Ninth Street, N.W. 750<br>Washington, D.C. 20001<br>Telephone: (202) 824-1760<br>Facsimile: (202) 393-5959<br>Email: john.thompson@akerman.com |
|---|---|---|
| 4. | **Trustee:**<br>WILLIAM A. HOMONY | ANDREW J. BELLI<br>Coren & Ress, PC<br>2001 Market Street<br>Suite 3900<br>Philadelphia, PA 19103<br>215-735-8700<br>Fax : 215-735-5170<br>Email: abelli@kcr-law.com<br><br>STEVEN M. COREN<br>Kaufman, Coren & Ress, P.C.<br>TWO COMMERCE SQUARE<br>SUITE 3900<br>2001 MARKET STREET<br>Philadelphia, PA 19103-2713<br>(215) 735-8700<br>Fax : 215-735-5170<br>Email: scoren@kcr-law.com<br><br>MICHAEL D. VAGNONI<br>Obermayer Rebmann Maxwell & Hippel LLP<br>Centre Square West<br>1500 Market Street, Suite 3400<br>Philadelphia, PA 19102<br>(215) 665-3066<br>Fax : (215) 665-3165<br>Email: michael.vagnoni@obermayer.com |
| 5. | **U.S. Trustee:**<br>United States Trustee | KEVIN P. CALLAHAN<br>DOJ-Ust<br>Robert N.C. Nix Federal Building<br>900 Market Street<br>Ste. 320<br>Philadelphia, PA 19107<br>215-597-4411<br>Email: kevin.p.callahan@usdoj.gov<br><br>JOHN HENRY SCHANNE<br>DOJ-Ust<br>Office of The United States Trustee |

93

| | | Robert N.C. Nix Federal Building<br>900 Market Street, Suite 320<br>Philadelphia, PA 19107<br>202-934-4154<br>Email: John.Schanne@usdoj.gov |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **Stream TV Networks, Inc.,** *et al.* | : | **Bankruptcy No. 23-10763 (AMC)** |
|  | : |  |
| **Debtors.** | : | **(Jointly Administered)**[1] |
|  | : |  |

## ORDER

**AND NOW,** upon consideration of the Motion of William A. Homony (the "Trustee"), in his capacity as Chapter 11 trustee of the bankruptcy estates of Stream TV Networks, Inc. ("Stream") and Technovative Media Inc. ("Technovative" or in conjunction with Stream, the "Debtors"), for Entry of an Order Approving a Settlement Agreement and Mutual Release with Hawk Investment Holdings, Ltd. ("Hawk"), as Collateral Agent for the secured noteholders of SeeCubic, Inc. ("SeeCubic"), Pursuant to Fed. R. Bankr. P. 9019(a) and 11 U.S.C. § 105(a) (the "Motion");[2] and the Court having jurisdiction to consider the matters raised in the Motion pursuant to 28 U.S.C. §§ 157 and 1334; and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided to the required and necessary parties; and such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having reviewed the Motion; and the Court having held a hearing to consider the relief requested in the Motion (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and the

---

[1] On April 11, 2023, the Court entered an order directing joint administration of the above-captioned case and *In re Technovative Media, Inc.*; Case No. 23-10764 (AMC). (D.I. #81).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Motion.

Court having determined that the relief requested is in the best interests of the Debtors, their estates, creditors and all parties in interest; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor; it is hereby **ORDERED** that:

1.      The Motion is **GRANTED**.

2.      The Agreement is **APPROVED**, subject to the conditions and requirements for effectiveness set forth therein.

3.      All objections to the Motion have been considered and are hereby overruled.

4.      The Settlement represents a valid exercise of the Trustee's business judgment, having been informed by extensive research, investigation, and negotiation by the Trustee and other parties in interests.

5.      Upon the entry of this Order, the proof of claim of Hawk Investment Holdings Ltd. [Claim No. 6 on the official claims docket of Stream] shall be deemed allowed in the amount of $180 million (subject to increase as set forth in the Agreement) with no further order of the Bankruptcy Court necessary to effectuate the same.

6.      Upon the entry of this Order, the proofs of claim of SLS Holdings VI, LLC [Claim No. 9 on the official claims docket of Stream and Claim No. 2 on the official claims docket of TMI] and the proofs of claim of SeeCubic, Inc. [Claim No. 14 on the official claims docket of Stream and Claim No. 3 on the official claims docket of TMI] shall be deemed withdrawn of record with no further order of the Bankruptcy Court necessary to effectuate such withdrawal and SLS Holdings VI, LLC and SeeCubic, Inc. shall not have an allowed claim against the bankruptcy estates of the Debtors.

7.      The Settlement and Agreement are in the best interest of the Debtors' estates and all of the Debtors' stakeholders.

2

8.      The Parties are authorized to take all actions necessary to effectuate and consummate the Agreement including, without limitation, the execution and delivery of any documents, agreements, or other instruments.

9.      This Order and the Agreement shall be binding on the Parties, the Debtors' estates, all creditors and parties-in-interest, and any trustee or plan administrator appointed in this case.

10.      Notice of the Motion as provided therein shall be deemed good and sufficient notice, service was proper and parties in interest were afforded adequate opportunity to file opposition to the Motion and appear at the Hearing, and the requirements of the Federal Rules of Bankruptcy Procedure and Local Rules of Bankruptcy Procedure are satisfied by such notice.

11.      This Court shall retain exclusive jurisdiction to hear and determine all matters arising from the implementation of this Order and consummation of the Agreement.

**BY THE COURT:**

Date: June 6, 2024

HONORABLE ASHELY M. CHAN,
UNITED STATES BANKRUPTCY JUDGE

4875-7966-5596 v1
318450713.5